**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF NEW YORK

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    **4/16**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Club Ventures Limelight LLC** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  David Barton Gym** |
| 3. | Debtor's federal Employer Identification Number (EIN) | **46-4071982** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **656 Sixth Avenue**<br>**New York, NY 10011**<br>Number, Street, City, State & ZIP Code | **4 Astor Place**<br>**New York, NY 10003**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **New York**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

5. Debtor's website (URL)    _____

6. Type of debtor

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Club Ventures Limelight LLC**    Case number *(if known)* _____

     Name

---

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    **7139**

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ | |
| District | _____ | When | _____ | Case number | _____ | |

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

Debtor    **See Attachment** _____    Relationship _____

District _____    When _____    Case number, if known _____

---

Debtor    **Club Ventures Limelight LLC**                                           Case number (*if known*) _____
      Name

---

**11.  Why is the case filed in *this district?***    Check all that apply:

■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

■ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

■ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**    **656 Sixth Avenue**
**New York, NY, 10011-0000**
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

■ Yes.    Insurance agency    **Hub International Northeast**

    Contact name    **Joshua C. Doty**

    Phone    **203-337-1803**

---

■ **Statistical and administrative information**

**13.  Debtor's estimation of available funds**    .    Check one:

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.  Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

■ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

---

**15.  Estimated Assets**

■ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**16.  Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

| Debtor | **Club Ventures Limelight LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 30, 2016**
MM / DD / YYYY

**X /s/ Howard Brodsky**
Signature of authorized representative of debtor

**Howard Brodsky**
Printed name

Title    **CEO**

**18. Signature of attorney**

**X /s/ Sanford P. Rosen**
Signature of attorney for debtor

Date    **December 30, 2016**
MM / DD / YYYY

**Sanford P. Rosen**
Printed name

**Rosen & Associates, P.C.**
Firm name

**747 Third Avenue**
**Floor 20**
**New York, NY 10017-2803**
Number, Street, City, State & ZIP Code

Contact phone    **(212) 223-1100**    Email address    **srosen@rosenpc.com**

**(SR-4966)**
Bar number and State

Debtor    **Club Ventures Limelight LLC**                                        Case number (*if known*) _____

_____
Name

| Fill in this information to identify your case: |
|---|

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF NEW YORK _____

Case number (*if known*) _____    Chapter    **7**

☐ Check if this an
amended filing

# FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| | | | | |
|---|---|---|---|---|
| Debtor | **Club Ventures Archive LLC** | | Relationship to you | **Affiliate** |
| District | **Southern District of New York** | When **12/30/16** | Case number, if known | |
| Debtor | **Club Ventures III, L.L.C.** | | Relationship to you | **Affiliate** |
| District | **Southern District of New York** | When **12/23/16** | Case number, if known | **16-13581** |
| Debtor | **Club Ventures Miami LLC** | | Relationship to you | **Affiliate** |
| District | **Southern District of New York** | When **12/30/16** | Case number, if known | |
| Debtor | **Club Ventures X, LLC** | | Relationship to you | **Affiliate** |
| District | **Southern District of New York** | When **12/23/16** | Case number, if known | **16-13582** |
| Debtor | **DB 85 Gym Corp.** | | Relationship to you | **Affiliate** |
| District | **Southern District of New York** | When **12/23/16** | Case number, if known | **16-13580** |

**Certificate of**
**RESOLUTIONS ADOPTED BY BOARD CLUB VENTURES LIMELIGHT LLC**
**OF DELAWARE**

The undersigned, being the Manager of Club Ventures Limelight LLC, a limited

liability company formed on November 5, 2013 under the laws of the state of Delaware (the

"**Company**"), hereby certifies that the following resolutions were duly adopted by a vote of the

majority of the Board of Managers of the Company held by a telephonic meeting of the Board

convened on December 16, 2016, at which a quorum was present.

RESOLVED, that John D. Howard, Jason Drattell and Howard Brodsky,

each a Manager of the Company, and any other person designated and so authorized to

act (each, an "**Authorized Officer**") be, and each hereby is, authorized, empowered, and

directed, in the name and on behalf of the Company, to execute and verify a petition

under chapter 7 of the Bankruptcy Code and to cause the same to be filed in the United

States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy**

**Court**") at such time as the Authorized Officer executing the petition shall determine;

and it is further

RESOLVED, that the law firm of Rosen & Associates, P.C., 747 Third

Avenue, New York, NY 10017-2803, is hereby employed as attorneys for the Company

in the Company's chapter 7 case; and it is further

RESOLVED, that any Authorized Officer be, and hereby is, authorized,

empowered, and directed to execute and file all petitions, schedules, motions, lists,

applications, pleadings, and other papers and, in connection therewith, to employ and

retain all assistance by legal counsel, accountants, financial advisors, and other

professionals and to take and perform any and all further acts and deeds that such

Authorized Officer deems necessary, proper, or desirable in connection with the Company's chapter 7 case, with a view to the successful prosecution of such case; and it is further

RESOLVED, that each Authorized Officer be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Company to: (i) negotiate, execute, deliver and/or file, in addition to the agreements, documents, and instruments referenced herein, such other agreements, documents and instruments and assignments thereof as may be required or as such Authorized Officer deems appropriate or advisable, or to cause the negotiation, execution and delivery thereof, in the name and on behalf of the Company in such form and substance as such Authorized Officer may approve, together with such changes and amendments to any of the terms and conditions thereof as such Authorized Officer may approve, with the execution and delivery thereof on behalf of the Company by or at the direction of such Authorized Officer to constitute evidence of such approval, (ii) negotiate, execute, deliver and/or file, in the name and on behalf of the Company any and all agreements, documents, certificates, consents, filings, and applications relating to the resolutions adopted and matters ratified or approved herein and the transactions contemplated thereby, and amendments and supplements to any of the foregoing, and to take such other actions as may be required or as such Authorized Officer deems appropriate or advisable in connection therewith, and (iii) do such other things as may be required, or as may in such Authorized Officer's judgment be appropriate or advisable, in order to effectuate fully the resolutions adopted and matters ratified or approved herein and the consummation of the transactions contemplated thereby; and it is further

#6845714 v2 \020675 \0004 2

RESOLVED, that each Authorized Officer be, and each hereby is, authorized and empowered on behalf of and in the name of the Company to execute such consents of the Company as such Authorized Officer considers necessary, proper, or desirable to effectuate these resolutions, such determination to be evidenced by such execution or taking of such action; and it is further

RESOLVED, that any and all past action heretofore taken by an Authorized Officer of the Company in the name and on behalf of the Company in furtherance of any or all of the preceding resolutions be, and the same hereby is, ratified, confirmed, and approved.

**IN WITNESS WHEREOF**, the undersigned has caused this Certificate of Resolutions Adopted by the Board of Managers of Club Ventures Limelight LLC, to be executed effective as of December 16, 2016.

Name: Jason Drattell
Title: Manager

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Southern District of New York

In re **Club Ventures Limelight LLC** _____     Case No. _____

_____  Debtor(s)      Chapter **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept* | $ | 53,015.00 |
   | Prior to the filing of this statement I have received | $ | 53,015.00 |
   | Balance Due | $ | 0.00 |

2. The source of the compensation paid to me was:

   ☑ Debtor      ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☑ Debtor      ☐ Other (specify):

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **N/A**

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| 12/30/2016 | /s/ Sanford P. Rosen |
| *Date* | **Sanford P. Rosen (SR-4966)** |
| | *Signature of Attorney* |
| | **Rosen & Associates, P.C.** |
| | **747 Third Avenue** |
| | **Floor 20** |
| | **New York, NY 10017-2803** |
| | **(212) 223-1100  Fax: (212) 223-1102** |
| | **srosen@rosenpc.com** |
| | *Name of law firm* |

---

*This retainer amount covers services rendered for the above-captioned Debtor and several of its affiliates.  Three of the affiliates currently have chapter 7 cases pending in this Court; two other affiliates filed separate cases on the date hereof.

# United States Bankruptcy Court
## Southern District of New York

In re    **Club Ventures Limelight LLC**

Debtor(s)

Case No.

Chapter    **7**

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **December 30, 2016**

**/s/ Howard Brodsky**

**Howard Brodsky/CEO**
Signer/Title

AARON JACOBSEN
258 DEKALB AVENUE #2
BROOKLYN, NY 11205


AARON MEADS
620 LENOX AVE
APT 4B
NEW YORK, NY 10037


AARON SALTZMAN
158 JOHNSON AVE
505
BROOKLYN, NY 11206


AARON WONG
111 WEST 16TH ST
APT 10
NEW YORK, NY 10011


ABBY SMITH
1791 NEW YORK AVE
BROOKLYN, NY 11210


ABDELHADI KIROUANE
505 VAN BUREN ST
APT 2
BROOKLYN, NY 11221


ABRAHAM GARCIA
254 1ST STREET
NEW YORK, NY 11211


ABRAHAM LULE
36 W 20TH ST #8
NEW YORK, NY 10011


ADRIAN CORRIE
4 ASTOR PLACE
NEW YORK, NY 10003


ADRIAN GUERRA ROJAS
126 W 11TH ST #71
NEW YORK, NY 10011

AETNA BEHAVIORAL HEALTH LLC
BOX 3791
PO BOX 8500
PHILADELPHIA, PA 19178


AETNA HEALTHCARE
151 FARMINGTON AVENUE
HARTFORD, CT 06156


AGNESE ROZITE
105 WEST 29TH STREET
35 F
NEW YORK, NY 10001


AGNIESZKA SWIERCZ
N36 W N7TH STREET
NEW YORK, NY 10011


AGNIYA MIRGORODSKAYA
114 EAST 27TH STREET
NEW YORK, NY 10016


AIDAN TRIOLA
65 FIFTH AVE
#1207A
NEW YORK, NY 10003


AJAY YELDANDI
23 6TH AVE.
NEW YORK, NY 10010


AKIL SPOONER
555 KAPPOCK STREET
20D
NEW YORK, NY 10463


AKILESH AYYAR
1078 FULTON ST.
APT 4H
BROOKLYN, NY 11238


AL GERVAIS
5025 64TH STREET
NEW YORK, NY 11377

ALAN KELLY
270 W 17TH ST
NEW YORK, NY 10011


ALAN ROHWER
349 WEST 29TH STREET
#4A
NEW YORK CITY, NY 10001


ALAN YANG
16 W.16TH ST. #14JN
NEW YORK, NY 10011


ALBERTO LUCHAN
31 28 58TH ST
WOODSIDE, NY 11371


ALEJANDRO GONZALEZ MERLOS
312 2ND ST #3RD FLR
JERSEY CITY, NJ 07302


ALEJANDRO MILIAN
3636 30TH STREET
NEW YORK, NY 11106


ALEJANDRO TORRES
108 W 28TH STREET
NEW YORK, NY 10001


ALESSANDRA CASTALDO
18181 N.E. 31ST COURT
AVENURA, FL 33160


ALEX APATOFF
900 WEST END AVE
APT 9D
NEW YORK, NY 10025


ALEX CORTEZ
34-35 76 STREET
JACKSON HEIGHTS, NY 11372


ALEX DIGIOIA
1815 PALMER AVENUE
LARCHMONT, NY 10538

ALEX FASULO
60 W.8TH ST. 2A
NEW YORK, NY 10012


ALEX GOBO
320 EAST 52ND STREET
8C
NEW YORK, NY 10022


ALEX HOLLYWOOD
146 5TH AVE
6C
NEW YORK, NY 10011


ALEX NOMITCH
203 WEST 14TH STREET
APT 2R
NEW YORK CITY, NY 10011


ALEX POSAVEC
252 7TH AVE. APT 12S
NEW YORK, NY 10011


ALEX SARKESIAN
124 2ND AVE
NEW YORK, NY 10003


ALEXANDER FREDERICKS
100 W 139TH ST.
NEW YORK, NY 10030


ALEXANDER GREEN
21 EAST 21ST
6D
NEW YORK, NY 10010


ALEXANDER ROMANOS
166 EAST 91 ST
NEW YORK, NY 10128


ALEXANDER VASSILOPOULOS
349 E 12TH ST APT5
NEW YORK, NY 10003

ALEXANDRA BELL
370 RUTLAND
APT 2R
BROOKLYN, NY 11225


ALEXANDRA FINNEGAN
124 MOTT ST #34
NEW YORK, NY 10013


ALEXANDRA VALLS
81 IRVING PL
NEW YORK, NY 10003


ALEXANDRA WALSH
457 WEST 17TH STREET #1
NEW YORK, NY 10011


ALEXI POLYDORIDES
105 WEST 29TH ST
28E
NEW YORK, NY 10001


ALEXIS PORROS
433 WEST 34TH ST
NEW YORK, NY 10001


ALFONSO REYNOSO
148 BRADHURST AVE
APT 6C
NEW YORK, NY 10039


ALFREDO MERCEDES
440 WEST 163RD STREET
NEW YORK, NY 10457


ALI AKSAHIN
77 W.24TH ST.
NEW YORK, NY 10010


ALIREZA VASEGHI
15 W 20TH
NEW YORK, NY 10011

ALLEN LAFUENTE
204 MESEROLE ST. #4
NEW YORK, NY 11206


ALLYSON FERNANDEZ
184 PROSPECT AVE
BAYONNE, NJ 07002


ALUSHA KARIM
38 EAST 23RD ST
NEW YORK, NY 10021


ALVARO ALVES
525 W.28TH ST. APT. 556
NEW YORK, NY 10001


AMANDA OBREGON
8734 23RD AVE
BROOKLYN, NY 11214


AMIT RAJANI
235 W 48TH ST
APT 37D
NEW YORK, NY 10036


AMON APPELT
42 PERRY ST
3D
NEW YORK, NY 10014


ANASTASIA POLYASKOVA
208 WEST 23RD ST
NEW YORK, NY 10011


ANDRE MOHAN
189-07 90TH AVE
HOLLIS, NY 11423


ANDRE PERRY
524 A HANCOCK AVE
NEW YORK, NY 11233


ANDRE WALKER
71 MARLBOROUGH ROAD
BROOKLYN, NY 11226

ANDRES INFANTE
208 WEST 23RD ST
APT. 1403
NEW YORK, NY 10011


ANDREW GLASZEK
280  EAST 10TH ST
APT 3
NEW YORK, NY 10009


ANDREW LEE
460 W 50TH ST.
APT 2C
NEW YORK, NY 10019


ANDREW TOWLE
115 WEST 16TH APT 244
NEW YORK, NY 10011


ANDREY OTDELNOV
743 9TH AVE
NEW YORK, NY 10019


ANDY OWENS
72 BARROW STREET 4O
NEW YORK, NY 10014


ANDY SICH
212 W 22ND ST. #2B
NEW YORK, NY 10011


ANGEL ALBEDROP
29 W. 26TH ST.
3RD FLOOR
NEW YORK, NY 10010


ANGELIQUE KIRTON
1535 OCEAN AVE.
BROOKLYN, NY 11230


ANGELO CORTIELLA
646 PRESIDENT STREET
BROOKLYN, NY 11215

ANGELO FILOMENO
6905 18TH AVE. APT. 2R
BROOKLYN, NY 11204


ANGELO MARTIN CONSOLI
288 26TH ST APT 4G
NEW YORK, NY 10001


ANIKA NAVAROLI
36 WEST 20TH STREET
11TH FLOOR
NEW YORK, NY 10011


ANISHEA WILLIAMS
644 BELMONT AVE
BROOKLYN, NY 11207


ANN RESTAK
351 16TH ST #2R
BROOKLYN, NY 11215


ANNA XIQUES
414 SUYDAM ST APT 2R
BROOKLYN, NY 11237


ANNY SANTIAGO
4 ASTOR PLACE
NEW YORK, NY 10003


ANTHONY MAZZAMUTO
2736 E 65TH
BROOKLYN, NY 11234


ANTHONY PAOLONE
252 SEVENTH AVE
APT18B
NEW YORK, NY 10001


ANTHONY SHEEHAN
11400 W OLYMPIC BLVD
LOS ANGELES, CA 90064


ANTHONY ZARZUELA
608 W.191 ST. APT.24
NEW YORK, NY 10040

ANTONIO RAMOS
189 SAINT MARKS AVE
BROOKLYN, NY 11238


ANTONIO SERRA
1565 ODELL ST
APT 7F
BRONX, NY 10462


ANURAG SINGH
50-34 64TH ST
WOODSIDE, NY 11377


ARI DELUNA
549 ISHAM STREET
INWOOD, NY 10034


ARI GOLD
500 GRAND ST
APT 11F
NEW YORK, NY 10002


ARLANDO BATTLE
101 W 140TH ST #25
NEW YORK, NY 10030


ART JALANDONI
140 WEST 22ND 5F
NEW YORK, NY 10011


ARTYR PEL
161 WEST 15TH STREET
NEW YORK, NY 10011


ASHLEY GREEN
856 8TH AVE
APT 3B
NEW YORK, NY 10019


ASHLEY STROUD
27 W.55TH ST. APT. 6L
NEW YORK, NY 10019

ASHTON WILLIAMS
56 SAINT MARKS PLACE
NEW YORK, NY 10001


ASSAF KEDEM
306 GOLD ST APT 198
BROOKLYN, NY 11201


ATON AIU
746 ST NICHOLAS AVENUE
62
NEW YORK, NY 10031


AUDUBON DOUGHERTY
3306 34TH AVE APT 3A
NEW YORK, NY 11220


AUSTIN BOYKIN
446 W 55TH ST APT 4A
NEW YORK, NY 10019


AUSTIN ZANE
11941 TIMBERHILL DRIVE
RIVERVIEW, FL 33569


AVITAL ISAACS
472 UNION AVE APT 2
BK, NY 11221


AYANA SANCHEZ
6 JERONE STREET
BROOKLYN, NY 11207


BACHMAN CLEM
200 W 14TH ST. APT 4N
NEW YORK, NY 10011


BARI ROSEN
221 E.89TH ST.
NEW YORK, NY 10028


BARRY THOMPSON
131 W BURKE STREET
EATON, PA 18042

BART TROIANO
14 SEAMAN AVE
NEW YORK, NY 11570

BASIL DUHANEY
32 HAVEMEYER STREET #3A
NEW YORK, NY 11121

BASIL REYES
505 EAST 6TH ST
APT 4F
NEW YORK, NY 10009

BCM ONE
PO BOX 36204
NEWARK, NJ 07188

BECKI ARNOLD
179 PRINCE STREET #6
NEW YORK, NY 10012

BEL AIR WOODWORKING, LTD.
190 N. PARLIMAN RD.
LAGRANGEVILLE, NY 12540

BEN MILLIGAN
421CLASSON AVE
APT 5
BROOKLYN, NY 11238

BENJAMIN BAKER
122 WEST 26TH ST
NEW YORK, NY 10001

BENJAMIN BIERMAN
245  EAST  25T HST
NEW YORK, NY 10010

BENJAMIN HAYNES
633 W. 142ND
NEW YORK, NY 10031

BENJAMIN LIPTON
626 WASHINGTON STREET
NEW YORK, NY 10014

BENJAMIN NORIEGA ORTIZ
344 WEST 23RD ST
APT 9A
NEW YORK, NY 10011


BENJAMIN PECK
303 WEST 21ST STREET
#12-A
NEW YORK, NY 10011


BENJAMIN SANG
130 E.24TH
NEW YORK, NY 10010


BERNARDO TEIXEIRA
800 6TH AVENUE
19B
NEW YORK, NY 10011


BILL GOODSPEED
5025 64TH STREET
NEW YORK, NY 11377


BILL LECKEY
5025 64 TH STREET
NEW YORK, NY 11377


BILLY STEIN
37 WEST 20TH ST #1006
NEW YORK, NY 10011


BLAKE TYSINGER
215 W 23RD ST
NEW YORK, NY 10011


BOB ANDREWS
146 WEST 22ND ST
APT 11
NEW YORK, NY 10011


BOB PONTARELLI
140 SEVENTH AVE
#1-F
NEW YORK, NY 10011

BRAD LANDERS
19-05 21ST DR
ASTORIA, NY 11105


BRAD ZEIFMAN
180 WEST 20TH
NEW YORK, NY 10011


BRADLEY CARPENTER
148 WEST 23RD ST
NEW YORK, NY 10011


BRANDON GENAO
602 W.157TH ST
NEW YORK, NY 10032


BRANDON HYDRICK
295 GREENWICH    APT # 289
NEW YORK, NY 10007


BRANDON KLEMENTZOS
526 EAST 11TH STREET
APT 15
NEW YORK, NY 10009


BRANDON LAZARCHECK
37 EAST 21ST STREET
NEW YORK, NY 10010


BRANDON OLSON
226 WEST 136TH STREET
APT 2F
NEW YORK CITY, NY 10030


BRANDON SAWYERS
1044 FLUSHING AVE
NEW YORK, NY 11237


BRENDAN ASEMAH
102 EAST 103RD STREET
NEW YORK, NY 10029


BRENDAN GRODOTZKE
489 ANDREWS ROAD
MINEOLA, NY 11501

BRENDAN MCSHERRY
220 WEST 20TH ST #2F
NEW YORK, NY 10011


BRETT EDWARD STOUT
515 W 52ND ST 15M
NEW YORK, NY 10019


BRETT FIGLEWSKI
310 AMENIA UNION RD.
SHARON, CT 06069


BRETT STOUT
515 WEST 52ND ST
NEW YORK, NY 10001


BRIAN KATES
529 W 42ND ST #3F
NEW YORK, NY 10036


BRIAN MEHLING
300 WEST 14ST #304
NEW YORK, NY 10014


BRIAN MILLER
300 W 110TH ST
APT 6D
NEW YORK, NY 10026


BRIAN MOLLOY
666 WILLOUGHBY AVE.
NEW YORK, NY 11206


BRIAN PIZZA
33 MAUSER ST. APT 7
BROOKLYN, NY 11206


BRIAN VAUGHN
101 E 16 ST. APT 6J
KEW YORK, NY 10003


BRITE SULLIVAN
871 BERGEN ST.
NEW YORK, NY 11238

BRYAN BLACK
APT 2
BROOKLYN, NY 11216


BRYAN CARRERO
135 CLARKSON AVE
APT F1
NEW YORK, NY 11226


BRYAN DORSEY
440 WEST 34TH STREET
APARTMENT #8A
NEW YORK, NY 10001


BYRON ATKINSON
101-WEST 23RD #112
NEW YORK, NY 10011


CAESER LOPEZ
1314 WASHINGTON ST APT 2
NEW YORK, NY 07030


CALLI SARKESH
250 WEST 24TH STREET
#3DW
NEW YORK, NY 10011


CALVIN NGO
123 3RD AVE.
NEW YORK, NY 10022


CAMERON WOOD
24 BEACON WAY
CO1
JERSEY CITY, NJ 07304


CAMILA GARCIA
3563 89 STREET
NEW YORK, NY 11372


CAN CENGIZ
1 WILLIAMSBURG
NEW YORK, NY 10021

CARA PATRICIA BRENNAN
15 HAWTHORNE ST
APT 3B
BROOKLYN, NY 11225


CARL GAINES
545 WASHINGTON AVENUE, APT 406
BROOKLYN, NY 11238


CARLOS COTA
135 - 45 115 TH ST
SOUTH OZONE PARK, NY 11420


CARLOS DELVALLE
441 EAST 20TH STREET
APT 3A
NEW YORK, NY 10010


CARLOS MOTTA
245 W 25TH ST. APT 6H
NEW YORK, NY 10001


CARLOS PERTUZ
14 EAST 28TH #210
NEW YORK CITY, NY 10016


CARLOS ROSEROS
710 RIVERSIDE DRIVE #6M
NEW YORK, NY 10031


CAROLINE FICKSMAN
316 W 83RD STREET
APT #4B
NEW YORK, NY 10024


CAROLYN PUNTER
535 W 148TH STREET
APT. 1
NEW YORK, NY 10031


CARY TABORA
624 WEST 139
APT 3C
NEW YORK, NY 10031

CARYN HAVLIK
297 CLASSON AVE
4R
BROOKLYN, NY 11205


CASEY FISHER
130 W. 19TH STREET
TOWNHOUSE C
NEW YORK, NY 10011


CASEY LEE ROSS
125 W 31ST ST. APT. 49A
NEW YORK, NY 10001


CASEY SEDIK
230 5TH AVE
NEW YORK, NY 10021


CASSANDRA SIEGLER
222 W23RD STREET
#629
NEW YORK, NY 10011


CATERINA ARMENTER
797 7TH AVE
#3D
NEW YORK, NY 10011


CATHERINE TREMBLE
226 AINLIE STREET, 3R
BROOKLYN, NY 11221


CELINE GOUNDER
107 WEST 25TH ST
2C
NEW YORK, NY 10001


CENTURY WASTE SERVICES LLC
PO BOX 1109
623 DOWD AVE
ELIZABETH, NJ 07201


CHAD BARTLEY
236 WEST 10TH ST
16
NEW YORK, NY 10014

CHAD SCHIRO
535 WEST 49TH STREET
#3-FE
NEW YORK, NY 10019


CHAD YOUNG
1576 BROOKLYN AVE
NEW YORK, NY 11210


CHARLES MCGUIRE
219 E 88TH STREET
#1A-
NEW YORK, NY 10128


CHARLES QUILES
3604 BROADWAY
5N
NEW YORK, NY 10031


CHARLES RENFRO
252 W. 30TH ST. APT. 10A
NEW YORK, NY 10001


CHARLES RIZZO & ASSOCS. OF NY, INC.
1333 BROADWAY SUITE 500
NEW YORK, NY 10018


CHARLES SQUIRES
PO BOX 321
BRONX, NY 10463


CHARLTON CABANGON
201 WEST 21 ST.
APT 11E
NEW YORK, NY 10011


CHASE STUART
4 ASTOR
NEW YORK, NY 10003


CHELSEA POWELL
12 E.14TH ST. APT. 4B
NEW YORK, NY 10003

CHEMMI WANGMO
107 WEST 25TH STREET
NEW YORK, NY 10010


CHENG GAO
107 WEST 25TH STREET
NEW YORK, NY 10001


CHET RAMNARAIN
18652 HENLEY ROAD
JAMAICA, NY 11432


CHI ZHANG
53 IRVING PLA APT 4K
NEW YORK, NY 10003


CHIRSTOPHER STEPHEN
254 SOUTH 1ST STREET #1B
NEW YORK, NY 00011-1211


CHRIS ARRUDA
148 WEST 23RD ST. APT 8B
NEW YORK, NY 10011


CHRIS DICKSON
17 MONITOR STREET #4H
BROOKLYN, NY 11222


CHRIS FUKUOKA
360 WEST 34TH STREET
NEW YORK, NY 10001


CHRIS JARCZYNSKI
708 GREENWICH STREET
NEW YORK, NY 10011


CHRIS MCABEE
656 WEST 162ND STREET
APT 2G
NEW YORK, NY 10032


CHRIS PAGANO
320 WADSWORTH AVE
4B
NEW YORK, NY 10040

CHRIS SERLUCO
22 WEST 15TH ST
APT 9L
NEW YORK, NY 10011


CHRIS TOLAND
100 W. 12TH STREET
2G
NEW YORK, NY 10011


CHRIS WHEELER
179 WARREN ST
SUITE A
JERSEY CITY, NJ 07302


CHRISTIAN HELIES
34 WEST 12TH STREET
NEW YORK, NY 10011


CHRISTIAN LEFEVRE
227 W 27TH ST
NEW YORK, NY 10001


CHRISTINA GADALA
49 LUDLOW
NEW YORK, NY 10002


CHRISTINA HEISER
2261 27TH STREET
APT 3B
ASTORIA, NY 11105


CHRISTINA MULE
12 UNDERHILL AVE. 1R
BROOKLYN, NY 11238


CHRISTINE CAIN
250 WEST 24TH ST. APT#2BW
NEW YORK, NY 10011


CHRISTINE FRAPECH
203 RIVINGTON ST
APT #$
NEW YORK, NY 10002

CHRISTOPH KUMPUSCH
321 EAST 22ND ST. PH # 6P
NEW YORK, NY 10010


CHRISTOPHER ALLISON
51-42 69 PLACE
LEVEL 3
WOODSIDE, NY 11377


CHRISTOPHER BURGOS
418 70TH ST
NEW YORK, NY 10011


CHRISTOPHER CALDWELL
945 AMSTERDAM AVE
4C
NEW YORK, NY 10025


CHRISTOPHER JOH PIEGZA
95 WALL ST 2201
NEW YORK, NY 10005


CHRISTOPHER JORDAN
310 E 24TH ST
NEW YORK, NY 10010


CHRISTOPHER LOYAS
29 PUTNAM AVE
NEW YORK, NY 11238


CHRISTOPHER NAGY
450 W 50TH ST
NEW YORK, NY 10065


CHRISTOPHER REIDY
410 E 13TH STREET
APT 6E
NEW YORK, NY 10009


CHRISTOPHER STALEY
522 WEST 147TH ST
NEW YORK, NY 10031

CHRISTOPHER STEVENS
215 WEST 23RD
NEW YORK, NY 10011


CHRISTOPHER SUITS
325 WEST 108TH ST
3B
NEW YORK, NY 10025


CLARA GUTKIN
893 MYRTLE AVE
APT. #3B
BROOKYLIN, NY 11206


CLARISSA PICOS
600 W 187TH ST.
NEW YORK, NY 10033


CLAY EDMONDS
220 WEST 24TH STREET
NEW YORK, NY 10010


CODY MCLAURY
29W. 21ST . APT.5
NEW YORK, NY 10010


COLIN BRINKMANN
812 SAN ANTONIO DR.
NE
ATLANTA, GA 30306


COLIN CHELLMAN
103 CHARLES ST.
#2FW
NEW YORK, NY 10014


COLIN KNOX
37 W. 21ST
NEW YORK, NY 10010


COLLEEN BERRY
144 W.23RD ST.
NEW YORK, NY 10011

COLLIN WRIGHT
1186 PUTNAM AVE
BROOKLYN, NY 11221


CONEDISON
JAF STATION
PO BOX 1701
NEW YORK, NY 10116


COREY MERRILL
212 W 22ND ST
NEW YORK, NY 10011


CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA 19101


CORRY NATALE
182 BENNETT AVE APT 25
NEW YORK, NY 10040


COURTNEY PAUL
263 W19THST #3
NEW YORK, NY 10011


CRAIG DEGROOT
263 9TH AVE. 9B
NEW YORK, NY 10001


CRAIG HARRINGTON
PO  BOX 20121
NEW YORK, NY 10014


CRAIG LINDEN
POB 231411
NEW YORK, NY 10023


CRAIG RYAN
18-16 LIDEN ST
RIDGEWOOD, NY 11385


CRISTIAN MUNOZ
343 GOLD ST APT 2202
NEW YORK, NY 11201

D'ANDREA VICTOR HOLLIDAY
231 LEXINGTON AVE
#6C
NEW YORK, NY 10016


DAHLIA MORENO
150 W. 21ST.
SC
NEW YORK, NY 10011


DAIRON JAVIB
104 PALISADE AVE #A
JERSEY CITY, NY 07036


DALTON PRIVITT
440 WEST 21ST ST
NEW YORK, NY 10011


DAN DAHL
24 5TH AVENUE #523
NEW YORK, NY 10011


DANA ROSE
269 ALBANY AVE
#8
BROOKLYN, NY 11213


DANIEL CHOI
2725 NE 8TH AVE
WILTON MANORS, FL 33334


DANIEL FREEDMAN
560 WEST 43RD ST
12E
NEW YORK, NY 10036


DANIEL GEIGER
456 WEST 57
NEW YORK, NY 10019


DANIEL GORTLER
360 WEST 28TH ST
NEW YORK, NY 10011

DANIEL HUGHES
170 WEST 23RD STREET
3Q
NEW YORK, NY 10011


DANIEL INCALCATERRA
30 WEST 21ST STREET
NEW YORK, NY 10010


DANIEL RAFINEJAD
11 RIVERSIDE DR
APT12-NE
NEW YORK, NY 10023


DANIEL SMYKSY
6 CHARLES STREET
APT 5C
NEW YORK, NY 10014


DANIEL STEIN
114 W. 16TH 6A
NEW YORK, NY 10011


DANIEL VISCONTI
148 WEST 67TH STREET
8
NEW YORK, NY 10023


DANIEL WANG
380 NEWARK STREET
NEW YORK, NY 07030


DASHIELL CRIGLER
101 LAFAYETTE AVE
#6C
BROOKLYN, NY 11217


DAVID BERGER
225 WEST 23RD STREET
4R
NEW YORK, NY 10011


DAVID BLEECHER
250 W 19TH ST.
12L
NEW YORK, NY 10011

DAVID BRAUCHER
222 WEST 14TH STREET
APT 4L
NEW YORK, NY 10011


DAVID COOPERMAN
155 W.68TH ST.
APT #32A
NEW YORK, NY 10023


DAVID GROSCUP
220 ST. JAMES PL.
APT 3L
BROOKLYN, NY 11238


DAVID HARRIS
54 W. 16TH STREET
7J
NEW YORK, NY 10011


DAVID HIXON
111 BROADWAY
#3
BROOKLYN, NY 11111


DAVID JORDAN
32-26 45TH ST
ASTORIA, NY 11103


DAVID KOPACH
95 NASSAU
4L
NEW YORK, NY 11222


DAVID LAM
26 EAST 22ND APT 7
NEW YORK, NY 10010


DAVID LEWIS
213 6TH AVE
NEW YORK, NY 10011


DAVID MCCORMICK
37 W.20TH ST.
NEW YORK, NY 10011

DAVID MCDONALD
161 W 16TH
10K
NEW YORK, NY 10011


DAVID MENDOZA
467 GREENE AVE #2
NEW YORK, NY 11216


DAVID PITTU
56 7TH AVE APT 2J
NEW YORK, NY 10011


DAVID REILLY
10 WEST 15TH STREET
APT 415
NEW YORK, NY 10011


DAVID RODRIQUEZ
466 WEST 149TH STREET
APT 5E
NEW YORK, NY 10031


DAVID ROOK
1123 6TH AVENUE
NEW YORK, NY 11001


DAVID ROSARIO
8200 BLVD EAST
E8
NORTH BERGEN, NJ 07047


DAVID RUBENSTEIN
95 HORATIO STREET, 10E
NEW YORK, NY 10014


DAVID SHELBY BROWN
438 WEST 47TH ST
NEW YORK, NY 10036


DAVID SILVERSTONE
454 W. 22ND APT 5C
NEW YORK, NY 10011

DAVID STEWART
522 LEFFERTS AVE APT 2G
BROOKLYN, NY 11225


DAVID VELASCO
350 7TH AVE
19FLOOR
NEW YORK, NY 10001


DAVID WYSNEWSKI
801 RIVERSIDE DR. #4F
NEW YORK, NY 10032


DAWN STEWART
114 WEST 16
2G
NEW YORK, NY 10011


DC SMALLEY
114 RIDGE STREET
APT 5F
NEW YORK, NY 10002


DEMETRE DASKALAKIS
24 DUNHAM PLACE
APT 1B
BROOKLYN, NY 11249


DEMETRIUS WHITE
550 WEST 146 STREET #12A
NEW YORK, NY 10031


DENNIS GRECH
440 W 24TH ST     PH-C
NEW YORK, NY 10011


DENO FERRARO
33 E.22ND ST  #1A
NEW YORK, NY 10010


DEREK A DINGLE
1810 LAFAYETTE AVE #6H
BRONX, NY 10473

DEREK BURKS
474 8TH STREET #4R
BROOKLYN, NY 11215


DEREK WOLLENSTEIN
123 6TH AVE
NEW YORK, NY 10012


DERRICK MONAHAN
75 ST. NICHOLAS PLACE APT 1J
APT I
NEW YORK, NY 10032


DESTAN OWENS
235 W 146ST APT B3
NEW YORK, NY 10039


DEVIN BLANCHARD
1975 7TH AVENUE
NEW YORK, NY 10026


DEVON BRODSKY
180 WEST 20TH #4H
NEW YORK, NY 10011


DEVON L. JAMES
297 CLASSON AVE
APT #4R
BROOKLYN, NY 11205


DEWAYNE JONES
123 6 AVE.
NEW YORK, NY 10010


DGA SECURITY SYSTEMS, INC.
PO BOX 1920
NEW YORK, NY 10101


DIANA FINKEL
155 W.20TH ST. 6A
NEW YORK, NY 10011


DIANE CORTEZ
410 SCREVIN AVE.
BRONX, NY 10473

DIANE STEPHENSON
262 10TH ST.
BROOKLYN, NY 11215


DIEGO INIGO
156 W20TH ST. APT.1
NEW YORK, NY 10010


DIEGO PEREZ
1467 HOE AVENUE
4
BRONX, NY 10460


DIEGO RINCON
121 W 20TH
NEW YORK, NY 10011


DIMINGU FERNANDO
656 6TH AVE
NEW YORK, NY 10010


DIMITRI MINUCCI
601 W 141ST STREET
#B1
NEW YORK, NY 10031


DIRECTV
PO BOX 60036
LOS ANGELES, CA 90060


DOIUGLAS RUDIN
421 W.54TH ST. APT.3B
NEW YORK, NY 10019


DOMINIC SUGRUE
100 W 26TH ST.
APT 33B
NEW YORK, NY 10001


DON CHRISTIANSEN
637 EAST 86TH STREET
BROOKLYN, NY 11236

DON FRASER
5025 64TH STREET
NEW YORK, NY 11377


DON HOGLE
16 WEST 16TH ST
NEW YORK CITY, NY 10011


DON HOOD
1309 5TH AVE
APT 29D
NEW YORK, NY 10029


DON WITKOWSKI
136 WEST 22ND ST
APT 8
NEW YORK, NY 10011


DONALD CHESTNUT
250 WEST 24TH
#1GE
NEW YORK, NY 10010


DONALD CHRISTOP LESTER
26 WILLIOW ST
SOUTH HAMPTON, NY 11968


DONG-HYUN KIM
99 AVE OF THE AMERICAS
#25R
NEW YORK, NY 10018


DONNA GARVEY
175 THOMPSON ST
NEW YORK, NY 10012


DOSS ALEXANDER
150 W 21ST # 3E
NEW YORK, NY 10011


DOUGLAS FOUNTAIN
187 EAST 4TH STREET, #2M
NEW YORK, NY 10009

DRAGO CENIC
851 WEST END AVE APT 6RB
NEW YORK, NY 10025

DRAKE MILLER
342 EAST 19STREET #7
NEW YORK, NY 10003

DREW RESSER
27 WEST 24TH #20N
NEW YORK, NY 10010

DREW STRAUB
222 WEST 23RD ST    APT #1000
NEW YORK, NY 10011

DROR BAITEL
28 W 151ST ST
C
NEW YORK, NY 10021

DUSAN PEROVIC
201 E 21ST ST APT 20K
NEW YORK, NY 10010-6426

DUSTIN PATRICK ELLIS
3062 37TH ST
ASTORIA, NY 11103

EDDIE CONWAY
343 WEST 25TH STREET
NEW YORK, NY 10001

EDWARD CHONG
4015 81ST
NEW YORK, NY 11373

EDWIN B DUBLIN JR
3344 93RD STREET
APT 6N
JACKSON HEIGHTS, NY 11372

ELAINE PETERSON
734 WILLOUGHBY AVE
BROOKLYN, NY 11206

ELECTRO MECHANICAL TECHNICAL GROUP INC.
115 WEST 30TH STREET
SUITE 202
NEW YORK, NY 10001


ELENA RATINOV
2 HARRIS PLACE
FAIR LAWN, NJ 07410


ELIN NIEREBERG
23 EAST 2ND
NEW YORK, NY 10010


ELIZABETH FILLMORE
121 W20TH ST
NEW YORK, NY 10010


ELIZABETH LYNN PALZKILL
229 109TH ST.
APT 72
NEW YORK, NY 10025


ELIZABETH MARSHALL
17 GLENBROOK DR
MENDHAM, NJ 07945


ELIZABETH VON LEHE
639 W. 207TH STREET
NEW YORK, NY 10034


ELLA ILLIC
656 6TH AVE
NEW YORK, NY 10010


ELLA SALONEN
578 BUSHWICK AVE APT 3L
BROOKLYN, NY 11206


ELLIOT SOLOMAN
19 WEST 24TH ST
NEW YORK, NY 10011


ELWOOD BUCK
1975 SEVENTH AVENUE
NEW YORK, NY 10026

ELZIO CIFFORDI
347 W 29 ST
NEW YORK, NY 10001


EMIL KHAN
108-43 59RD
NEW YORK, NY 11375


EMILIO MENDOZA
2685 UNVIERSITY AVE #42C
NEW YORK, NY 10468


EMILY GARRIOTT
655 6 TH AVE
NEW YORK, NY 10010


EMILY TINTRUP
34 WEST 12 STREET
NEW YORK, NY 10011


EMMA MIDDLEBROOK
309 GOLD STREET 29D
BROOKLYN, NY 11201


EMPHASIS LIGHTING
3375 STARK ROAD NE
CAMBRIDGE, MN 55008


ERAN MIZRAHI
112 W 72ND ST
NEW YORK, NY 10023


ERIC BAKER
154 WEST 18TH STREET
APT 3D
NEW YORK, NY 10011


ERIC CHACHO
37-42 80TH STREET
NEW YORK, NY 11372


ERIC CHRISTIANSON
32 GRAMERCY PARK SOUTH #13A
NEW YORK, NY 10003

ERIC ELBAZ
160 W 22ND ST
APT 803
NEW YORK, NY 10011


ERIC HAJDU
531 CLINTON ST
APT 2R
BROOKLYN, NY 11231


ERIC LUNDT
PO BOX 110265
BROOKLYN, NY 11211


ERIC WINTERLING
300 WEST 23RD ST
APT 12M
NEW YORK, NY 10011


ERICA MANN
440 W.21ST ST.
NEW YORK, NY 10011


ERIK GATSBY
132 AVE. 2
NEW YORK, NY 10009


ERIK KENWARD
30 CHRISTOPHER ST. APT. 4H
NEW YORK, NY 10014


ERIK OFTEDAL
303 GETZ AVE
STATEN ISLAND, NY 10312


ERIN MCCLAM
5025 64TH STREET
NEW YORK, NY 11377


ERNEST DE LA TORRE
5025 64TH ST
NEW YORK, NY 11377

ERNESTO HART
160 PARK AVE
BROOKLYN, NY 11226


ERTEM OSMANOGLU
656 6TH AVENUE
NEW YORK, NY 10001


ESMARALDA MUSALOVA
212 E 75 ST
NEW YORK, NY 10065


ESTEFANI PAULINO
2512 UNIVERSITY AVE
NEW YORK, NY 10468


ETHAN DENNY
159 WEST 23RD ST.
APT 5R
NEW YORK, NY 10011


EUGENE BERRYMAN
3727 33RD AVE
APT 2
ASTORIA, NY 11106


EVE KURTIN
13972 AUBREY ROAD
BEVERYL HILLS, CA 90210


FABIO MATAVELI
500 WEST 56TH ST. APT. 820
NEW YORK, NY 10019


FABRIZIO TISO
55 W 11 STREET
5G
NEW YORK, NY 10011


FATIMAH AL-KHALDI
440 EAST 20TH STREET
NEW YORK, NY 10009

FELICIA DINY
719 WEST 180TH STREET
#1
NEW YORK, NY 10033


FELICITY SUNDLUN
PO BOX 841
AMAGANSETT, NY 11930


FELIPE AUGUSTO PEREIRA
4115 45TH STREET
APT 6E
NEW YORK, NY 11104


FELIPE GONZALEZ
510 EAST 20TH ST
#1A
NEW YORK, NY 10009


FELIPE PALACIOS
664 AVENUE OF THE AMERICAS
NEW YORK, NY 10010


FELIX FENG
444 WASHINGTON BLVD
APT 5
JERSEY CITY, NJ 07310


FILIP RYLANDER
306 W 94TH
RM 116
NEW YORK, NY 10025


FORE SUPPLY CO.
1205 CAPITOL DRIVE
ADDISON, IL 60101


FOTIOS BOUZIKOS
235 EAST 13TH
#3B
NEW YORK, NY 10003


FRANK LIU
155 W 20TH ST. #3H
NEW YORK, NY 10011

```
FRANK O'CONNER
132 MESEROLE STREET
APT 1R
BROOKLYN, NY 11206


FRANKIE TIN
123 6TH AVE
NEW YORK, NY 10010


FRANKLIN WEST
2857 SEDGEWICK AVE
BRONX, NY 10468


FRED ALLUSO
8020 4TH AVE
BROOKLYN, NY 11209


FRED CASIMIR
343 GOLD STREET #912
BROOKLYN, NY 11201


FREDERICK SANDERS
150 WEST 140TH ST APT 5F
NEW YORK, NY 10030


FREDRIK EKLUND
144 W 27TH ST #7R
NEW YORK, NY 10001


GABRIEL BOLLAG
21 BLEECKER STREET
#1W
MANHATTAN, NY 10012


GABRIEL SHULDINER
311 W24TH ST
NEW YORK, NY 10011


GABRIELLE LIPTON
52 BEDFORD AVE.
NEW YORK, NY 11211


GARNET SPAGRUD
141 EAST 26TH ST.   APT #34
NEW YORK, NY 10010
```

GARY TIMMERMAN
5025 64TH STREET
NEW YORK, NY 11377


GAYATRI SURENDRANATHAN
88 STARR ST. APT. 3L
BROOKLYN, NY 11237


GENTRY ALAN
135 S. 2ND ST. APT. 2A
NEW YORK, NY 11249


GEOFF CHRISTIANSEN
5025 64TH STREET
NEW YORK, NY 11377


GEOFF RENSI
303 A WEST 21ST STREET
3W
NEW YORK, NY 10011


GEOFFREY KNOX
340 W11TH ST
NEW YORK, NY 10014


GEORGE BILLIS
305 E. 40TH STREET 21G
NEW YORK, NY 10016


GEORGE MANI
203 W. 91ST STREET
NEW YORK, NY _10024


GEORGE O'DONNELL
58 EAST 3RD STREET
APT 19
NEW YORK, NY 10003


GEORGE RODRIGUEZ
2021 BLEECKER ST.  APT #2L
RIDGEWOOD, NY 11385


GEORGE SCHAEFER
173 BLEECKER ST
NEW YORK, NY 10012

GEORGE SMALLWOOD
132 SOUTH 1ST STREET
BROOKLYN, NY 11211


GEORGE VENSON
39 EAST 12TH ST
510
NEW YORK, NY 10003


GEORGIA TREGEAR
76 NORTH 4TH ST.
NEW YORK, NY 11249


GEORGIA VERVENIOTIS
200 WEST 20TH ST
APT 505
NEW YORK, NY 10011


GERARD MOORE
75 GATES AVE
BROOKLYN, NY 11238


GERARD SALVADOR
220 WEST 26TH #812
NEW YORK, NY 10001


GERARDO VILDOSTEGUI
358 W 30TH STREET 3B
NEW YORK, NY 10001


GERMAN CARMONA
400 WEST 55 STREET
10H
NEW YORK, NY 10019


GERSHON ADJAYE
500 CENTRAL
PH1705
UNION CITY, NJ 07087


GIAN MARTINEZ
4 ASTOR PLACE
NEW YORK, NY 10003

GIANLUCA CAPOTO
450 WEST 24TH STREET
NEW YORK, NY 10010


GINO DAGOSTINO
220 WEST 24TH ST
1K
NEW YORK, NY 10011


GLEB RADUTSKY
49 EAST 129STREET
NEW YORK, NY 10035


GLEN WIELGUS
201 WEST 16TH STREET
APT 17E
NEW YORK, NY 10011


GLENN GOLZ
11 6TH AVE.
NEW YORK, NY 10011


GODDESS PROSPER
236 5TH AVE
NEW YORK, NY 10016


GOGO LIDZ
CO DANNY A 247 WEST 30TH ST
2ND FLOOR
NEW YORK, NY 10001


GORDON DUREN
545 HART FLOOR
NEW YORK, NY 00011-2211


GORDON STRAUSS
45 EAST 25TH ST.17A
NEW YORK, NY 10010


GRANT TORRES
231 W 25TH ST.
APT 4K
NEW YORK, NY 10001

GRANT WAHL
107 WEST 25TH #2C
NEW YORK, NY 10010


GREG MERCER
26 7TH AVE S #2C
NEW YORK, NY 10014


GREG MILLS
130 EAST 25TH STREET
3F
NEW YORK, NY 10010


GREGORY DELLICARPINI
7211 110TH ST APT 2A
CHICAGO, IL 11375


GREGORY TAYLOR
1023 NEW YORK AVE.
BROOKLYN, NY 11203


GUILHERME ORTIZ
3616 24TH AVE APT 2B
NEW YORK, NY 11103


GUILLERMO DE ZAMACONA
5025 64TH STREET
NEW YORK, NY 11377


GURANDA KURDEGELASHVILI
102 PRINCE ST.
NEW YORK, NY 10012


GUSTAVE FLEURY
25 WEST 4TH ST ROOM 301
NEW YORK, NY 10012


GUY HARLEY
252 SEVENTH AVE. #3V
NEW YORK, NY 10001


HALEEQ USMAN
60-02 PUTNAM AVE.
NEW YORK, NY 11385

HALEY KLAUSMEYER
419 WEST 34TH STREET
APT 802
NEW YORK, NY 10001


HECTOR HASSEY
357 W. 22ND ST.
NEW YORK, NY 10011


HECTOR VELEZ
66 W 38TH ST.
APR 23D
NEW YORK, NY 10018


HEIDI BROWN
15 WILLIAM ST.
NEW YORK, NY 10005


HENRY LOMBARDI
343 WEST 19TH
NEW YORK, NY 10010


HENRY TOWNS
330 W 28TH ST #18G
NEW YORK, NY 10011


HERMAN PAYNE
243 EAST 123RD ST.
APT 1A
NEW YORK, NY 10035


HERVE COEUR
7 E.14TH ST. #805
NEW YORK, NY 10003


HERVE FOULARD
212 WEST 22ND STREET
#4F
NEW YORK, NY 10011


HERVE SENEQUIER
105 5TH AVE
APT 4D
NEW YORK, NY 10003

HEY-YEUN JANG
305 WEST 52ND STREET   APT 5N
NEW YORK, NY 10019


HILARY LANGLOIS
117 CARLTON AVE 102
BROOKLYN, NY 11205


HILARY SHEINBAUM
50 WEST 34TH ST
APT 22C6
NEW YORK, NY 10001


HOLLMAN
1825 W. WALNUT HILL LANE
IRVING, TX 75038


HOLLY WHITED
2635 28TH ST APT.1
NEW YORK, NY 11102


HONEY REDMOND
308 W 21ST STREET APT.B2
NEW YORK, NY 10011


HOWARD LONG
5025 64 TH ST
NEW YORK, NY 11377


HOWARD ROBERTS
105 WEST 29TH ST #44F
NEW YORK, NY 10001


HUGO ACOSTA-GARCIA
1346 HANCOCK STREET #2R
BROOKLYN, NY 11237


HUGO CAICEDO
615 WEST 144TH STREET
APT #1D
NEW YORK, NY 10031

HUNTER HAMPTON
536 WEST 47TH ST
APT 8
NEW YORK, NY 10036


HUNTLEY GARRIOTT
655 SIXTH AVE
NEW YORK, NY 10010


IAN DEDIER
1975 7TH AVENUE
3:00:00 AM
NEW YORK, NY 10026


IAN KLEIN
305 W 13TH STREET
NEW YORK, NY 10001


IAN NEWTON
2617 HALPERIN AVE D1
NEW YORK, NY 10461


IAN YOUNG
1955 1ST AVE #415
NEW YORK, NY 10003


ILLEANA PENNETTO
51 GRANDVIEW ROAD
SOUTH SALEM, NY 10590


IMRAN EMMANUEL
777 ST MARKS AVE
#6L
NY, NY 11213


INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101


IRIS PENA
230 WEST 24TH STREET #3R
NEW YPRK, NY 10011

ISA SAEZ
56 2ND PLACE SUIT 2
NEW YORK, NY 11231


IVAN ARCUSCHIN
228 WEST 28TH ST
NEW YORK, NY 10011


IVAN DIOGRIK
323 WEST 30 ST  #D4
NEW YORK, NY 10001


JACK O'CARROLL
152 WEST 15TH STREET
NEW YORK, NY 10012


JACKIE MOCK
146 W 16TH ST.
4B
NEW YORK, NY 10011


JACOB BERNSTEIN
124 THOMPSON ST
APT#9
NEW YORK, NY 10012


JACOB BLOOMBERG
500 A GRAND ST
NEW YORK, NY 10005


JACQUELINE CADEAU
12 BYRD STREET
NEW YORK, NY 11550


JACQUELINE GONZALEZ
2564 CRESTON AVE.
#1H
BRONX, NY 10468


JACQUELINE SEYMOUR
101 WEST 11TS STREET
APT 4F
NEW YORK, NY 10011

JACQUELINE TRAN
666 GREENWICH STREET
APT 923
NEW YORK, NY 10014


JADE HE
20 E. 1ST ST.
NEW YORK, NY 10010


JAMES AUGIR
445 W. 19TH ST. APT 1-D
NEW YORK, NY 10011


JAMES GIROUARD
360 EAST 55TH STREET, #11E
APT. # 11E
NEW YORK, NY 10022


JAMES HARVEY
20 WEST 101ST STEET
NEW YORK, NY 10025


JAMES HERRING
257 WEST 10TH STREET
APT 5W
NEW YORK, NY 10014


JAMES HOHMAN
3095 32ND ST 3RD
ASTORIA, NY 11102


JAMES JAXXA
125 WEST 21ST 12C
NEW YORK, NY 10011


JAMES KING
550 WEST 45TH STREET #431
NEW YORK, NY 10036


JAMES MICHAEL LAVIGNE
113 WASHINGTON PLACE
NEW YORK, NY 10014

JAMES MUMMA
465 13TH STREET
BROOKLYN, NY 11215


JAMES NEWELL
5025 64 TH STREET
NEW YORK, NY 11377


JAMES OSBOURN
720 W 181 ST   APT 28
NEW YORK, NY 10033


JAMES SANABRIA
20-02 23RD ST
ASTORIA, NY 11105


JAMIE D'ATTOMA
258 BUSHWICK AVE. APT 3B
NEW YORK, NY 11206


JANE KIM
355 STRICTON ST. #2C
BROOKLYN, NY 11206


JANE MONTOYA
526 47TH ROAD
APT 2 C
LONG ISLAND CITY, NY 11101


JANTINDER SINGH
116 PINEHURST AVENUE D51
NEW YORK, NY 10033


JARED TRUJILLO
206 9TH AVENUE
NEW YORK, NY 10010


JASMINE SABIO
262 WEST 22ND STREET
APT 1
NEW YORK, NY 10011

JASON CRANTZ
425 PARK AVENUE SOUTH
9C
NEW YORK, NY 10016


JASON DOUGLAS-HARRIS
306 WEST 94TH ST
NEW YORK, NY 10025


JASON DRATTELL
525 W 22ND ST APT 4F
NEW YORK, NY 10011


JASON HAMILTON ORRELL
1402 PACIFIC ST
#2L
BROOKLYN, NY 11216


JASON MARCHANT
500 A ATLANTIC AVE
NEW YORK, NY 11217


JASON SALSICCIA
182 HEVEMEYER STREET
BROOKLYN, NY 11211


JASON SCHNEIDERMAN
209 MADISON ST. APT 1A
BROOKLYN, NY 11216


JASON TAX
433 WEST 34TH
NEW YORK, NY 10001


JAY ARCOS
7 PETER COOPER ROAD, APT 14A
NEW YORK, NY 10010


JAYSON CASTE
10 CONFUCIOUS PLACE
3L
NEW YORK, NY 10002

JAYSON MILLER
240 WEST 16TH STREET APT. D1
NEW YORK, NY 10011


JEAN-PIERRE LAHONDERE
114 WEST 27TH ST #10S
NEW YORK, NY 10001


JEFF BAKER
655 6TH AVE 3M
NEW YORK, NY 10010


JEFF BARR
211 W 106TH
NEW YORK, NY 10025


JEFF GRAY
67 CAMBRIDGE PLACE
5F
BROOKLYN, NY 11238


JEFF LARETTO
678 6TH AVE
NEW YORK, NY 10011


JEFF LI
309 WEST 29TH STREET
APT BF
NEW YORK, NY 10001


JEFF PERRI
546 WEST 146
NEW YORK, NY 10031


JEFFERY ORBAN
17E 6TH STREET
NEW YORK, NY 10065


JEFFREY BACHAND
260 WEST 16TH STREET #2A
NEW YORK, NY 10011

JEFFREY RIBACK
510 EAST 86TH STREET
APARTMENT 12 A
NEW YORK, NY 10028


JENNA EUBANK
215 31ST STREET, APT 7,
BROOKLYN, NY 11232


JENNA GASKELL
144 W 19TH ST NY NY 10011
NEW YORK, NY 10011


JENNIFER HERRERA
26 GRAMMERCY PK SO 2E
NEW YORK, NY 10003


JENNIFER KRAMER
99-34 67TH ROAD
FOREST HILLS, NY 11375


JENNIFER ZORZA
171 WEST 23RD STREET
#4B
NEW YORK, NY 10011


JENO STEINER
10 BARCLAY ST
APT. 25A
NEW YORK, NY 10007


JEREMY SINGER
8403 CUTHBERT ROAD
APT CC
KEW GARDENS, NY 11415


JEREMY YORK
800 AVE OF THE AMERICAS
#7F
NEW YORK, NY 10001


JERRY HYMAN
201 W. 17TH ST. PH-J
NEW YORK, NY 10011

JERSEY SOFTWARE LLC
50 ROCKPORT ROAD
PORT MURRAY, NJ 07865


JESSE HELINSKI
213 W 18TH ST. APT. 4B
NEW YORK, NY 10011


JESSE NYMAND
81 EAST 3RDE STREET
NEW YORK, NY 10003


JESSE ZOLNA
135 WEST 18TH STREET
NEW YORK, NY 10011


JESSICA CARLSON
24 E. 82ND ST.
NEW YORK, NY 10128


JESSICA MOHIDEEN
31-70 37TH ST
ASTORIA, NY 11103


JESSICA POPE
927 CLOSTER DOCK RD
ALPINE, NY 07620


JESSICA ROSEN
115 WEST 104TH STREET
NEW YORK, NY 10025


JIAHE ZHANG
635 E.14TH ST.
NEW YORK, NY 10009


JIM ARIOLA
166 WEST 22ND ST
APT 4C
NEW YORK CITY, NY 10011


JIM CONTE
201 W. 21ST.
APT. 14J
NEW YORK, NY 10011

JIMMY NORTON
59 WEST 8TH STREET
APT 2-C
NEW YORK, NY 10011


JIMMY ROYSTON
148 W.28TH ST. APT.3W
NEW YORK, NY 10001


JINN TVEITA
510 GROVE TERRACE
SOUTH ORANGE, NJ 07079


JOAN MIRO
25 CHRISTOPHER
NEW YORK, NY 10014


JOANECY KAGALINGAN
444 WASHINGTON BLVD
120
JERSEY CITY, NJ 07310


JOE PALUCH
113 MAUSER STREET
NEW YORK, NY 10013


JOEL CONRAD
1042 POQCONONCOK RD
LOT 54
NEW YORK, NY 06340


JOEL ROSADO
197 NORMAN AVE
NEW YORK, NY 11222


JOEY MONTENARELLO
672 SAINT NICOLAS AVE
#52
NEW YORK, NY 10030


JOHANNA GUERRERO
683 EAST 139TH ST.
BRONX, NY 10454

JOHN ALEXANDER MERRILL
365 CENTRAL AVENUE
APT 2R
BROOKLYN, NY 11221


JOHN BANTAY
218 W 22ND ST
4FW
NEW YORK, NY 10011


JOHN BISHOP
817 2ND AVE
4F
NEW YORK, NY 10017


JOHN BRITTON
650 6TH AVE
APT 4E
NEW YORK, NY 10011


JOHN CHRISTIANSEN
430 W 34TH ST     APT 8F
NEW YORK, NY 10001


JOHN COSENZA
500 W 190TH ST. APT 4A
NEW YORK, NY 10040


JOHN CUELLAR
2142 28TH STREET
#A3
QUEENS, NY 11105


JOHN DE LANEY
62 MOUNTAIN SPRING ROAD
FARMINGTON, CT 10282


JOHN GLASGOW
36 W.20TH ST.
NEW YORK, NY 10011


JOHN GRIFFITH
221 WEST 15TH
NEW YORK, NY 10011

JOHN HOWARD
80 IRVING PLACE
NEW YORK, NY 10011


JOHN JONES
319 YORK ST
JERSEY CITY, NJ 07302


JOHN KENDIERSKI
151 WEST 16TH ST
NEW YORK, NY 10011


JOHN MARTINEZ
15 BAY ROAD
MIAMI BEACH, NY 33139


JOHN ONIEAL
174 GREENWICH ST. APT 2A
NEW YORK, NY 10013


JOHN PANAGIS
20 HARRISON PLACE
APT 3R
BROOKLYN, NY 11206


JOHN TANNER
146 WEST 10TH STREET
NEW YORK, NY 10014


JOHN THOMPSON
201 W21ST ST
11J
NEW YORK, NY 10011


JOHN WELCH
240 N. 5TH STREET
APT 1
BROOKLYN, NY 11211


JOHN WOELL
405 WEST 23RD
8F
NEW YORK, NY 10011

JOHN-MICHAEL MEDDAR
320 WEST 111 ST
NEW YORK, NY 11025


JOHNNY DYNELL
111 THIRD AVE
APT 9H
NEW YORK, NY 10003


JON FEMSTER
310 W 20TH
NEW YORK, NY 10011


JON JENSEN
608 ST. NICHOLAS AVE.  1F
NEW YORK, NY 10030


JON MAKAY
95 LEXINGTON AVE
NEW YORK, NY 10016


JONAS MOREL
521 W.189TH ST.
NEW YORK, NY 10040


JONATHAN CHANG
157 EAST 57 STREET APT 3D
NEW YORK, NY 10022


JONATHAN EARLE
241 CENTRAL PARK NORTH APT 4
NEW YORK, NY 10026


JONATHAN LEVY
121 WEST 19TH STRE
APT 6A
NEW YORK, NY 10011


JONATHAN LIBUTTI
324 PEARL ST. APT. 3J
NEW YORK, NY 10038


JONATHAN RICHTER
201 W.21ST ST. APT. 4F
NEW YORK, NY 10011

JONATHAN WILEY
428 W. 46TH STREET
B
NEW YORK, NY 10036


JORDAN KHAMMAR
13 OLIVER ST.
NEW YORK, NY 10038


JORDAN PALMER
532 W 142
NEW YORK, NY 10031


JORDAN RUEFLE
27-40 27TH STREET
NEW YORK, NY 10011


JORDAN SPARKES
310 WEST 20TH STREET
#B4
NEW YORK, NY 10011


JOSE BANDUJO
121 W 20TH STREET #2B
NEW YORK, NY 10011


JOSE DE QUESADA
3536 88TH ST
JACKSON HIEGHTS
NEW YORK, NY 11370


JOSE GOMEZ-TORRES
126 WEST 25TH STREET
NEW YORK, NY 10001


JOSEPH ANTONIO YOUNG JR.
37 1/2 ALLEN ST
3C
NEW YORK, NY 10002


JOSEPH BANKS
1616 MICHIGAN AVENUE
MIAMI BEACH, FL 33139

JOSEPH ERRICO
445 W 23RD ST.
NEW YORK, NY 10011

JOSEPH MASCARO
179 KNICKERBOCKER AVE #1R
BROOKLYN, NY 11237

JOSEPH QUAN
126 EAST 28TH
BROKLYN, NY 11226

JOSEPH SASARAK
410 WEST 24 ST APT 8C
NEW YORK, NY 10011

JOSHUA DAVID
354 WEST 21ST STREET
NEW YORK, NY 10011

JOSHUA DUKSIN
385 SOUTH END AVE
5B
NEW YORK, NY 10280

JOSHUA STEPHENS
605 E 14TH ST
APT 2G
NEW YORK, NY 10009

JOY SPENCE
261 STANHOPE ST.
NEW YORK, NY 11237

JOYCE MAO
120 E.12TH ST
NEW YORK, NY 10021

JUAN CARLOS ANGLERO
305 POLMETTO ST
NEW YORK, NY 11237

JUAN RIVERA
1050 GREENE AVE
BROOKLYN, NY 11221

JUAN SANTIAGO
1512 15TH ST
26
NEW YORK, NY 10011


JUEL P. BEDFORD
95 LINDEN BLVD.
# 25C
BROOKLYN, NY 11226


JULES HELM
PO BOX 7448
NEW YORK, NY 10116


JULIA ASTRAUCKAS
245 8TH ST
JERSEY CITY, NY 07302


JULIA MUGGE
16101 CHESTER MILL TER
SILVER SPRING, MD 20906


JULIAN FRANCO
117 STANHOPE STREET
BROOKLYN, NY 11221


JULIEN SNECK
111 4TH AVE #3B
NEW YORK, NY 10003


JULIO GROSSE
518 GREGORY AVE #A310
WEEHAWKIN, NJ 10011


JUNG HEE SUNG
814 WASHINGTON STREET
UNIT 3
HOBOKEN, NJ 07030


JUNIOR A. PILLCOREMA
1491 EAST NEW YORK AVE
BROOKLYN, NY 11212

JUSTIN CIAMBRA
337 W 30TH ST
APT 7C
NEW YORK, NY 10001


JUSTIN MORGAN
518 NINTH AVE
APT 2
NEW YORK, NY 10018


JUSTIN SHEPHARD
416 EAST 13TH ST
4B
NEW YORK, NY 10009


JUSTIN THAL
64 51 ENCLAVE WAY
BOCA RATON, FL 33496


JUSTIN WILLIAMS
423 LINCOLN PLACE
BROOKLYN, NY 11238


JUSTINE FOORD
315 7TH AVE
APT 21C
NEW YORK, NY 10011


KA LUN LIM
50 WEST 23RD 5TH FLOOR
NEW YORK, NY 10011


KACY LA LUNA
39 AUBURN PLACE
BROOKLYN, NY 11205


KAITY TONG
121 WEST 20TH STREET
NEW YORK, NY 10011


KALINA LOVELL
38 MILLER ROAD
FARMINGDALE, NY 11735

KAREEM YOUNGBLOOD
1493 PARK PLACE
B4
BROOKLYN, NY 11213


KAREN HEAGLE
270 E.2ND ST.
BROOKLYN, NY 11218


KARLA VILLAREAL
4071 ELBERTSON ST
D4
ELMHURST, NY 11373


KATE ANDERSON
324 E 35 STREET
#1B
NEW YORK, NY 10016


KATE LORD
79 THOMPSON STREET
8
NEW YORK, NY 10012


KATE NELSON
920 PARK AVENUE
APT 19C
NEW YORK, NY 10028


KATE REGGEV
111 WEST 16TH STREET #4M
NEW YORK, NY 10011


KATERINA MITILINEOS
166 BAY TERRACE
NEW YORK, NY 10306


KATHERINE ESPINOSA
432 SUYDOM ST.
APT A7
BROOKLYN, NY 11237


KATHERINE JENKS
222 WEST 20TH
APT 14
NEW YORK, NY 10011

KATHRYN NIMICK
222 WEST 15TH STREET
APT 4 A
NEW YORK, NY 10011


KATHRYN TANNER
73 ST PAULS PLACE #DB
NEW YORK, NY 11226


KATHY LOMBARDI
343 W 19TH
NEW YORK, NY 10011


KEIRA MCCOY
71-43 162 ST.
#3
NEW YORK, NY 11365


KEN WHARTON
343 WEST 21ST
#2C
NEW YORK, NY 10011


KENDY WU
2404 EAST 22ND
BROOKLYN, NY 11235


KENNETH LEITER
263 WEST END AVE
NEW YORK, NY 10023


KENNETH TAGANAJAN
283 WEST 115 STREET 4B
NEW YORK, NY 10026


KENNY ARNOLD
178 PRINCE STREET
NEW YORK, NY 10012


KENNY PEAGLER
318 EAST 89TH STREET
NEW YORK, NY 10128

KERIN WEINBERG
215 EAST 24TH ST. APT #427
NEW YORK, NY 10010


KERRI KELLY
39 3RD AVE
PELHAM, NY 10803


KERRINGTON CHERRY
518 WILLOUGHBY AVE      APT #4E
BROOKLYN, NY 11206


KERVIN BRISSEAUX
123 3RD AVE.
NEW YORK, NY 10020


KEVIN ATHERTON
440 W.34TH ST. #17D
NEW YORK, NY 10001


KEVIN FAABORG
719 PROSPECT PLACE
APT 2
BROOKLYN, NY 11216


KEVIN KAVANAUGH
434 W 19 ST
NEW YORK, NY 10011


KEVIN LIMPEROS
ONE 2ND STREET
APT 604
JERSEY CITY, NJ 07302


KEVIN MCQUEEN
801 NORTH 6TH ST
NEW YORK, NY 07107


KEVIN MIKLAVCIC
3236 45TH STREET
NEW YORK, NY 11103

KIM SALERNO
500 2ND ST
3L
HOBOKEN, NJ 07030


KIM SHIPLEY
410 W 24TH ST. #5M
NEW YORK, NY 10011


KIRBY SUTTON
315 E 108TH STREET
APT 5E
NEW YORK, NY 10029


KM ASSOCIATES OF NY, INC
158 W. 29TH STREET, 7TH FLOOR
NEW YORK, NY 10001


KONSTANTINOS GKOLFINOPOULOS
505 WEST 37TH STREET
APT 3910
NEW YORK, NY 10018


KOPPEL VERMA
400 S 2ND
BROOKLYN, NY 11211


KRIS HABERMAN
5025 64TH STREET
NEW YORK, NY 11377


KRISTEN LEDESMA
4 ASTOR PLACE
NEW YORK, NY 10003


KRISTINA ERIKSON
30-80 45TH ST.   APT 2
ASTORIA, NY 11103


KRISTINA ERIKSON
30-80 45TH ST.
# 2
LIC, NY 11103

KURT BAUCCIO
146 WEST 22ND STREET
#12
NEW YORK, NY 10011


KURT WALTERS
199 STATE ST
#4B
BROOKLYN, NY 11201


KYLE KING
376 BLEEKER STREET
APT 3
BROOKLYN, NY 11237


KYLE MURPHY
561 10TH AVE. APT.26J
NEW YORK, NY 10036


KYLE RAINES
941 HOE AVENUE
NEW YORK, NY 10459


KYLE WARNER
314 JEFFERSON ST
BROOKLYN, NY 11237


LAINE D'SOUZA
234 E 14TH STREET
APT 5B
NEW YORK, NY 10003


LAKESHA L FRENCH
2801 MERMAID AVE
BROOKLYN, NY 11224


LAMAR RAVEN HIGGINS
922 LINCOLN PLACE
BROOKLYN, NY 11213


LANE HARWELL
343 WEST 22ND
NEW YORK, NY 10011

LARLEE COHEN
88 MONTGOMERY AVE
STATEN ISLAND, NY 10301


LARRY BILLS
1380 RIVERSIDE DR
APT 11C
NEW YORK, NY 10033


LARS BYE
242 BLEECKER ST, APT 2
NEW YORK, NY 10014


LARS WORG
536 EAST 82ND
NEW YORK, NY 10028


LAUREN DRAGOS
351 W24TH ST
#20C
NY, NY 10011


LAUREN HOLLINGER
215 E 96TH ST.
APT 9C
NEW YORK, NY 10128


LAUREN HOWE
19 MEADOW COURT
CARMEL, NY 10512


LAUREN LAMBERT
200 W.14TH ST. APT.5E
NEW YORK, NY 10011


LAURIE BATISTA
546 MAIN STREET
612
NEW YORK, NY 10044


LAWRENCE DALUZ
223 WEST 14TH STREET
APT #3B
NEW YORK, NY 10011

LAWRENCE PATTI
41-47 ST NICHOLAS TERR
#5B
NEW YORK, NY 10027


LBN HOLDINGS, LLC
745 FIFTH AVENUE
NEW YORK, NY 10151


LEAH AYALA
304 EAST 20TH
NEW YORK, NY 10003


LEAH WEISS
110 WALL ST
NEW YORK, NY 10005


LEANDREW TABB
95 2ND AVENUE
NEW YORK, NY 10003


LEE SIDER
60 E 9TH STREET
NEW YORK, NY 10010


LEILA DEHUERLE
20 WEST 22ND ST
NEW YORK, NY 10002


LENNY A. GARCIA
604 WEST 126TH ST
NEW YORK, NY 10032


LENORA BONEY
114 BLOOMFIELD
NEW YORK, NY 07030


LENOX FONTAINE
6655 BOOTH STREET #6
NEW YORK, NY 11376


LEO GUPTA
229 WEST 16TH ST
#3C
NEW YORK, NY 10011

LEO LOPEZ
328 WEST 19TH ST  APT #6C
NEW YORK, NY 10011


LEONARDO RASTELLI
433 W 34
7K
NEW YORK, NY 10001


LES JOYNES
310 W120TH STREET UNIT 3E
NEW YORK, NY 10027-6127


LESLIE HOWITT
211 WEST 21 ST.
# 1E
NEW YORK, NY 10011


LIEN DO
655 6TH AVE
APT PH-E
NEW YORK, NY 10010


LIGIA MORA
230 WEST 97TH STREET
APT 2F
NEW YORK, NY 10025


LINDA JEAN BAPTISTE
114-53, 199TH ST.
NEW YORK, NY 11412


LINDA KOZLOWSKI
655 6TH AVE. #4F
NEW YORK, NY 10010


LISA ARONZON
77 W 15
NEW YORK, NY 10011


LISA LERNER
280 1ST AVE
APT 11E
NEW YORK, NY 10009

LIVINGSTON ALEXANDER
336 FORT WASHINGTON
APT 3C
NEW YORK, NY 10030

LOUIS GUTIERREZ
4242 80TH
NEW YORK, NY 10011

LOUIS JOSEPH
1818 E COUNTRY ROAD
NEW YORK, NY 10065

LOUIS VEGA
650 SIXTH AVE #5M
NEW YORK, NY 10011

LUKA GLINSKY
342 ELDERT ST
NEW YORK, NY 11237

LUKE CHOICE
634 E.14 ST. APT. 1
NEW YORK, NY 10009

LUKE NORDEN
130 WEST 20TH STREET
APT 1B
NEW YORK, NY 10010

LUKE STELLING
774 BROADWAY
NEW YORK, NY 10003

M.T. AIR CORPORATION
114 BEACH 216TH STREET
BREEZY POINT, NY 11697

MADELEINE LESSER
97 ARDEN ST
NEW YORK, NY 10040

MADELINE BROOKS
14 LOREN
RIDGEFIELD, NY 06877

MAEVA ALTHAUS
475 KENT AVE. #1101
BROOKLYN, NY 11211


MAGGIE SLOANE
337 WEST 14TH STREET
APT 34
NEW YORK, NY 10014


MAIYSHA CAMPBELL
410 SAINT NICHOLAS AVE.
#6J
NEW YORK, NY 10027


MAJ  ANYA DEBEAR
57 THAMES AVE
NEW YORK, NY 11237


MALLORY BULOS
920 RIVERSIDE DRIVE
APT 44
NEW YORK, NY 10032


MANHATTAN FIRE & SAFETY CORP.
242 WEST 30TH STREET, 7TH FLOOR
NEW YORK, NY 10001


MANSION REALTY, LLC
150 EAST 58TH STREET
NEW YORK, NY 10155


MANUEL RALPH
209 CLINTON AVE
NEW YORK, NY 11233


MANUELA ALBIR
100 WEST 26TH STREET
AOT 16D
NEW YORK, NY 10001


MARC JACOBS
216 WEST 18TH STREET, 1002
NEW YORK, NY 10011

MARC MARINO
227 EAST 83 ST
#1E
NEW YORK, NY 10028


MARC WOUTERS
690 GREENWICH ST
2C
NEW YORK, NY 10014


MARCELO MASSENA
315 W 21ST
APT6
NEW YORK, NY 10011


MARCI OCCHINO
1108 HUDSON ST
3B
HOBOKEN, NY 07030


MARCO DOMENICONI
142 WEST 26TH
APT 7
NEW YORK, NY 10001


MARCUS CAMPOS
140 W. 19TH STREET
APT. 5C
NEW YORK, NY 10011


MARIA DRATTELL
520 W 19TH ST
APT 9A
NEW YORK, NY 10011


MARIA EDWARDS
1887 HART STREET
FLOOR 1
RICHWOOD, NY 11385


MARIA PANICCIOLI
323 E21ST ST
NEW YORK, NY 10010

MARIO CORREA
325 CLINTON AVE
APT 6G
BROOKLYN, NY 11205


MARIO CUAHUTENCOS
1006 FULTON ST. APT.4
NEW YORK, NY 11238


MARIOLA LEZCANO DIEZ
304 STANHOPE
APT 1L
BROOKLYN, NY 11237


MARISA ZALABAK
200 W 20TH ST.
APT 411
NEW YORK, NY 10011


MARITA SCHNEIDER
441 EAST 20TH STREET
APT 6E
NEW YORK, NY 10010


MARK AYZENSHTAT
34 W.22ND ST. #5
NEW YORK, NY 10010


MARK KOLAREVIC
408 36TH STREET
NEW YORK, NY 10010


MARK LITTMAN
135 W. 27TH ST.
8TH FLOOR
NEW YORK, NY 10001


MARK NEWTON
330 EAST 39TH ST
16H
NEW YORK, NY 10016


MARK SHAY
55 WEST 14TH STREET
NEW YORK, NY 10011

MARLENE VICKI ARRIGALE
1491 E NEW YORK AVE
BROOKLYN, NY 11212

MAROUN SEMAAN
410 W. 24TH ST
#3B
NEW YORK, NY 10011

MARQUES WORD
421 MANHATTAN AVE #4
NEW YORK, NY 10026

MARSELA ILIC
305 E 105ST
#3C
NEW YORK, NY 10029

MARSHALL DAVIES
415 WEST 24TH ST
NEW YORK, NY 10011

MARTIN COLLADO
21 WEST 112TH STREET
NEW YORK, NY 10026

MARTIN DRESSE
33 WEST 17TH
NEW YORK, NY 10011

MARTIN SIMONIS
201 WEST 21ST STREET
APT 14B
NEW YORK, NY 10011

MARY CODY
141 - 28 84TH DRIVE
APT 2A
JAMAICA, NY 11435

MARYL FRANK
230 WEST 24TH
APT. 1E
NEW YORK, NY 10011

MATI GELMAN
333 W.14TH ST. APT.5
NEW YORK, NY 10011


MATT DOMINIANN
670 MANHATTAN AVE
NEW YORK, NY 11222


MATT DOYLE
264 9TH ST. APT 2N
JERSEY CITY, NY 07302


MATT MANUWAL
209 W 20TH ST. #4A
NEW YORK, NY 10011


MATTHEW ABEDI
41 WEST 25TH STREET
NEW YORK, NY 10001


MATTHEW BARGE
525 WEST 28TH ST #332
NEW YORK, NY 10001


MATTHEW CANAVAN
516 E.11TH ST.
NEW YORK, NY 10009


MATTHEW CUSICK
10 EAST 138TH ST 3A
NEW YORK, NY 10037


MATTHEW DANIEL BERES
103 HARBOR BLVD
EAST HAMPTON, NY 11937


MATTHEW EKSTEIN
429 WEST 22ND ST
APT 4G
NEW YORK, NY 10011


MATTHEW GRIFFIN
2266 35TH ST.
ASTORIA, NY 11105

MATTHEW LLEWELLYN
140 WEST 22ND ST. #4D
NEW YORK, NY 10003


MATTHEW OSTROFF
245 WEST 25TH ST
1N
NEW YORK, NY 10011


MATTHEW PETRUNIA
412 W 25TH ST
APT 6D
NEW YORK, NY 10011


MATTHEW W. GRIFFIN
2012 BENEDICT CT.
VIRGINIA BEACH, VA 23454


MATTHIAS HOLLWICH
219 E. 49TH ST. 3RD FLOOR
NEW YORK, NY 10017


MAUREEN MARTIN
312 WEST 20TH
NEW YORK, NY 10011


MAUREEN TUA
9614 35TH AVE
CORONA, NY 11363


MAURICE SHIRLEY
2455 FREDERICK DOUGLAS BLVD
NEW YORK, NY 10027


MAURICIO BANEIRA
1133 BROADWAY #1128
NEW YORK, NY 10010


MAX JULIAN
163 W.18TH ST. APT. 5A
NEW YORK, NY 10011

MAXIMILIAN K HANAU-SCHAUMBURG
532 W 143RD ST
APT 42
NEW YORK, NY 10031


MCGLADREY LLP
1185 AVENUE OF THE AMERICAS
NEW YORK, NY 10036


MEAGAN HURLEY
12 GARRISON LANE
LAKE GEORGE, NY 12845


MEAGHAN HARTLAND
89 DOUGLAS ST. APT 3F
BROOKLYN, NY 11211


MEGAN FARRELL
212 WEST 22ND ST
2H
NEW YORK, NY 10011


MEGHAN BUCKLEY
232 WEST 24TH STREET
4W
NEW YORK, NY 10011


MEL OUKILI
655 6TH AVE
NEW YORK, NY 10010


MELINDA MALINDA CEDEL
406 W 31ST ST
NEW YORK, NY 10001


MELINI SERI JESUDASON
235 E. 40TH ST
# 37G
NEW YORK, NY 10016


MELISA ORR
505 W 167 ST
NEW YORK, NY 10032

MELISSA DOWNS
131 BOERUM ST. APT.1A
BROOKYLN, NY 11206


MELISSA GENEROSO
226 EAST 36TH STREET
NEW YORK, NY 10016


MELISSA JORDAN
56 PINE STREET #6F
NEW YORK, NY 10005


MELISSA LOUIS JAQUES
170 IRVING AVE.
NEW YORK, NY 11237


MELISSA MANDOR
555 W 23RD ST. PHE
NEW YORK, NY 10011


MERV MERZOUG
1629 OAK AVE
NEW YORK, NY 11221


MIA THOMAS
300 COMMUPIPAR AVE
NEW YORK, NY 07304


MICHAEL ABBEY
359 WEST 30TH ST
APT 3B
NEW YORK, NY 10001


MICHAEL ALCANTARA
1124 74TH ST
BROOKLYN, NY 11228


MICHAEL BASTIS
4256 DIGNEY AVENUE
APT 3
BRONX, NY 10466

MICHAEL CARBONE
160 WEST 24TH STREET
11G
NEW YORK, NY 10011


MICHAEL CARL
5025 64TH ST
NEW YORK, NY 11377


MICHAEL CARL
5025 64TH ST.
WOODSIDE, NY 11377


MICHAEL CONNELL
5025 64TH STREET
NEW YORK, NY 11377


MICHAEL CUNNINGHAM
224 THOMPSON ST., #27
NEW YORK, NY 10012


MICHAEL DANGELO
650  6TH AVE
#2H
NEW YORK, NY 10011


MICHAEL FEIFER
630 CENTRAL AVE. APT. 3R
BROOKLYN, NY 11207


MICHAEL GRANT
616 WEST SOUTH ORANGE
APT 4M
MAPLEWOOD, NJ 07040


MICHAEL GWALTNEY
42 MAUJER STREET
#4R
BROOKLYN, NY 11206


MICHAEL HALENBACK
173 EAST 101 APT 20
NEW YORK, NY 10029

MICHAEL HAM
204 ANGELIQUE ST.
WEEHAWKEN, NJ 07086


MICHAEL HERNANDEZ
911 WILLOUGHBY #2F
NEW YORK, NY 11221


MICHAEL HOEFT
340 MONTROSE AVE
SOUTH ORANGE, NJ 07079


MICHAEL HUMPHREYS
100 ERSKIRE PLACE
18J
BRONX, NY 10475


MICHAEL LOMBARDI
262 W 24TH ST.
APT 6A
NEW YORK, NY 10011


MICHAEL PUTMAN
466 WEST 149TH ST
APT 5E
NEW YORK, NY 10031


MICHAEL RODRIGUEZ
40 TROUTMAN ST. APT. 1
BROOKLYN, NY 11206


MICHAEL SALITAN
169 MERCER ST.
#6
NEW YORK, NY 10012


MICHAEL SILVA
233 W. 19TH ST. APT. 7
NEW YORK, NY 10011


MICHAEL WAGNER
38 ELMDALE RD
CANTERBURY, CT 06331

MICHAEL WALLER
2 LEEWOOD STREET #6H
NEW YORK, NY 10040

MICHAEL YOUNG
15 CHARLES ST
APT #15D
NEW YORK, NY 10014

MICHELANGELO SIGNORITE
354 WEST 23RD ST
NEW YORK, NY 10011

MICHELLA CRUZ BRUNO
144 W.23RD ST. APT. 6D
NEW YORK, NY 10011

MICHELLE CURA
112 W.138TH ST.
NEW YORK, NY 10030

MICHELLE DAVIDSON
777 6TH AVENUE, 28K
CHELSEA, NY 10001

MICHELLE DELATEUR
3161 34TH STREET
APT 2
ASTORIA, NY 11106

MICK GREGORY
360 WEST 21ST. APT #2K
NEW YORK, NY 10011

MIKAEL KARLSSON
620 WEST 149TH STREET
#6G
NEW YORK, NY 10031

MIKAELA BLUMBERG
218 EAST 6TH STREET
APARTMENT 18
NEW YORK, NY 10003

MIKE KAPIN
103 MACDOUGAL
21
NEW YORK, NY 10012


MIKE KELTON
200 W 73RD STREET PH
NEW YORK, NY 10032


MIKE MELKOVIC
5025 64TH STREET
NEW YORK, NY 11377


MILAN CONNER
247 WEST 149TH STREET
APT 6D
NEW YORK CITY, NY 10039


MILOS ADNADJEVIC
21-31 30TH DR.
ASTORIA, NY 11102


MILOS MARKICEVIC
601 W 144TH ST. APT 4E
NEW YORK, NY 10031


MISHA KAHN
169 BRIGERT
NEW YORK, NY 11222


MITCHELL FERRINO
97 MAGNOLIA AVE
JERSEY CITY, NJ 07306


MJ SLINGER
520 HUDSON STREET
APT 2R
HOBOKEN, NJ 07030


MOHAMED EL RABEI
137 W 145TH
NEW YORK, NY 10039

MOHENDER RAGNAUTH
101 15 RAMINGTON ST.
NEW YORK, NY 11435


MOIZ ALLADINA
410 WEST 23RD ST.
APT 4F
NEW YORK, NY 10011


NADIA HODJATTOLESLAMI
76 NORTH 4TH ST.
NEW YORK, NY 11249


NANCY COTTON
536 EAST 82ND
NEW YORK, NY 10028


NATASHA ASHWORTH
3108 30TH AVENUE
ASTORIA, NY 11102


NATHAN AYON
607-9 WEST 55TH APT 5N
NEW YORK, NY 10065


NELSON RODRIGUEZ
343 ST. NICCHOLS AVE.
NEW YORK, NY 10027


NEW YORK BARBELL
37 17TH STREET
JERICHO, NY 11753


NICHOLAS ALBANESE
182 MALCOLM X BLVD
BROOKLYN, NY 11221


NICHOLAS BATTIS
162 HUNTINGTON STREET
APT 1R
BROOKLYN, NY 11231


NICHOLAS DEAMICIS
384 CINDY ST
OLD BRIDGE, NY 08857

NICHOLAS DEROSA
360 WEST 34TH STREET
NEW YORK, NY 10001


NICHOLAS PARKER
420 W 25TH ST.
APT 5K
NEW YORK, NY 10001


NICHOLAS SIMPSON
605 W 142ND APT 145
NEW YORK, NY 10031


NICK ACKERMAN
121 WEST 19TH ST
NEW YORK, NY 10011


NICK BROWN
1475 2ND AVE #4
NEW YORK, NY 10075


NICK LONGO
613 EAST 6TH STREET
NEW YORK, NY 10009


NICOLAS LESBROS
118 W. 27TH ST. #2F
NEW YORK, NY 10001


NICOLAS SAINT GREGOIRE
204 WEST 21ST ST
NEW YORK, NY 10011


NICOLAS TURKO
35 GROVE ST., #GK
NEW YORK, NY 10014


NIGEL RAMPERSAUD
3101 BESSEMUND AVENUE
FAR ROCKAWAY, NY 11691


NIKA LIN
112 WEST 15TH STREET
APT 6
NEW YORK, NY 10011

NINA LEE
121 WEST 19TH STREET
NEW YORK, NY 10011


NISHA SINGH
206 W 21ST STREET
NEW YORK, NY 10012


NITHAN NARENDRA
535 E 14TH STREET
4B
NEW YORK, NY 10009


NITRA MORGAN
603 WEST 139TH STREET
APT 5 A
NEW YORK, NY 10031


NOEL DE LA ROSA
102 COLUMBUS DRIVE
JERSEY CITY, NY 07302


NOORA BARAKAT
131 EAST 23RD
NEW YORK, NY 10010


NORM LEE
31 CORNELIA ST. APT 2RR
NEW YORK, NY 10014


NYS DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
WA HARRIMAN STATE CAMPUS
ALBANY, NY 12240


NYS DEPARTMENT OF TAXATION & FINANCE
BANKRUPTCY/SPECIAL PROCEDURES SECTION
PO BOX 5300
ALBANY, NY 12205


NYS DEPARTMENT OF TAXATION AND FINANCE
WA HARRIMAN STATE CAMPUS
ALBANY, NY 12227

OBNER OLIVIER
40 WEST 135TH
NEW YORK, NY 10037


OCTAVIA E. LITTLE
2937 BEACH CHANNEL DR.
APT 1
FAR ROCKAWAY, NY 11691


OCTAVIO BORGATELLO
305 YORK ST
APT 2
JERSY CITY, NJ 07302


OFFICE OF THE NYS ATTORNEY GENERAL
BUREAU OF CONSUMER FRAUDS & PROTECTION
120 BROADWAY
ATTN.: HERBERT ISRAEL, ESQ.
NEW YORK, NY 10271


OKSANA HILELI
21 STUYVESANT OVAL
NEW YORK, NY 10009


OLIVER CURTIUS
555 WEST 23RD ST
PHF
NEW YORK, NY 10011


OLIVER DREWES
509 17TH ST
APT 1L
BROOKLYN, NY 11215


OLIVIA DANGELO
4 CROSS HWY
NEW YORK, NY 10011


OLIVIA O'SHAUGHNESSY
370W 46TH ST.
APT 3
NEW YORK, NY 10036

OMRI SEMADAR
408 8TH AVE
APT 9B
NEW YORK, NY 10001


OREN DAYAN
89 MURRAY STREET
APT#9C
NEW YORK, NY 10007


ORLANDO CORTEZ
225 5TH AVE.
NEW YORK, NY 10021


OSDONNA PIERRE
602 E 14TH ST. APT 2
NEW YORK, NY 10009


OYAIZU MIKA
232 WEST 24TH 4R
NEW YORK, NY 10011


PADDY HOGAN
655 6TH AVE. PH E
NEW YORK, NY 10010


PARRON ALLEN
2 FORDHAM HILL OVAL
BRONX, NY 10468


PASCAL NADON
367 WEST 35TH ST
NEW YORK, NY 10001


PAT CASARONA
121 PROSPECT ST.
PORT JEFFERSON, NY 11777


PATRICK DEGENNARO
367 WEST 35TH
#7
NEW YORK, NY 10001

PATRICK J. WICK
72-06 243 ST.
DOUGLASTON, NY 11362

PATRICK SLATTERY
271 AVE C APT 10B
NEW YORK, NY 10009

PATRICK TOOMEY
218 WEST 18TH STREET 10TH
NEW YORK, NY 10011

PAUL AFERIAT
126 5TH AVENUE
NEW YORK, NY 10011

PAUL BURTON
96 5TH AVE
11H
NEW YORK, NY 10011

PAUL CHEUNG
189 SCHERNERHORN ST
APT 4S
BROOKLYN, NY 11201

PAUL FREDRICK
71 POWERS STREET
APT 7/REAR HOUSE
BROOKLYN, NY 11211

PAUL LAMEDICA
235 WEST 102ND STREET #12A
NEW YORK, NY 10025

PAUL LEONARD
148 WEST 16TH STREET
#8
NEW YORK, NY 10010

PAUL RAUSHENBUSH
250 W 24TH ST.
APT 6EW
NEW YORK, NY 10011

PAUL VIRTUE
252 WEST 21ST STREET
2E
NEW YORK, NY 10011


PAUL WAKEFIELD
133 THAMES STREET
APT 3L
BROOKLYN, NY 11237


PAULINA FAELLMAN
411 W 24TH ST.
#2A
NEW YORK, NY 10011


PAULO HUDSON
156 SULLIVAN STREET
APT #2
NEW YORK, NY 10012


PAULO SETUBAL
1560 SAND HILL ROAD
PALO ALTO, CA 54301


PAYCHEX OF NEW YORK LLC
714 BROOK STREET
SUITE 120
ROCKY HILL, CT 06067


PEGGY CHAN
10 E 13TH ST.
APT. 4A
NEW YORK, NY 10003


PETER BORLAND
201 WEST 16TH ST
APT 7B
NEW YORK, NY 10011


PETER BUSH
P.O BOX 217
PRINCE ST
NEW YORK, NY 10012

PETER DONOHUE
226 WEST 25TH ST
1RE
CHELSEA, NY 10001


PETER MANICKAS
88 BLEEKER ST
APT 2S
NEW YORK, NY 10012


PETER SCHLESINGER
32 WEST 20TH ST
NEW YORK, NY 10011


PETER SINCLAIR
60 E 106TH ST
APT 9C
NEW YORK, NY 10029


PETER STAMBERG
126 5TH AVENUE
NEW YORK, NY 10011


PETER VACCARO
146 WEST 22ND ST
APT 11
NEW YORK, NY 10011


PETER YORGIN
234 WEST 21ST ST
72
NEW YORK, NY 10011


PETRA HYGIENIC SYSTEMS INTERNATIONAL
PO BOX 18217
RENO, NV 89511


PHILIP DANIEL DUCASSE
343 GOLD ST #3203
BROOKLYN, NY 11201


PHILIP ROLLER
320 W 17TH ST 1RW
NEW YORK, NY 10011

PHILIP WELLS
35 DEAN ST.
APT B
NEW YORK, NY 11201


PHILLIP REYLAND
245 DEKALB AVE
#3
NEW YORK, NY 11205


PHILLIP ROLLER
320 W 17TH ST
#1RW
NEW YORK, NY 10011


PIERRE GUYON
111 4TH AVE APT 3B
NEW YORK, NY 10003


PIERRE HUTAGALUNG
88-40 18TH AVE
BROOKLYN, NY 11214


PIETER ESTERSOHN
26 GRAMERCY PARK SOUTH
PENTHOUSE
NEW YORK, NY 10003


PRAESIDIAN CAPITAL CORP.
2 MADISON AVENUE
LARCHMONT, NY 10538


PRAESIDIAN II CORP.
2 MADISON AVENUE
LARCHMONT, NY 10538


PRAESIDIAN II-A CORP.
2 MADISON AVENUE
LARCHMONT, NY 10538


QI SHUAI
295 PARK AVE SOUTH 7F
NEW YORK, NY 10010

QING (LANA) ZHOU
990 AVENUE OF THE AMERICAS
APT 11N
NEW YORK, NY 10018


QUINTIEN JOHNSON
330 EAST 119TH STREET
4B
NEW YORK, NY 10035


RACHEL COLLETTA
130 ALLEN ST. UNIT 6
NEW YORK, NY 10001


RACHEL GREENBERG
21 CARLTON AVE
BROOKLYN, NY 11215


RACHEL SEGAL
303 WEST 21ST STREET APT 14A
NEW YORK, NY 10011


RACHELL BORDOY
306 UNION AVE. 1D
NEW YORK, NY 11201


RACHNA MEHRA
220 WEST 24TH ST
NEW YORK, NY 10011


RAHEELA MAJID
1633 BROADWAY, 10TH FLOOR, 10-129
NEW YORK, NY 10019


RAHEEM MERVIN
520 W.163RD ST. APT A2
NEW YORK, NY 10032


RAM KOPPAKA
5025 64TH STREET
NEW YORK, NY 11377

RAMON FRISNEDA
249 W 26ST
4 D
NEW YORK, NY 10018


RAN NIEGO
50 LEXINGTON AVE.
NEW YORK, NY 10128


RANDOLPH WOLKSON
126 WEST 86TH
NEW YORK, NY 10052


RANDY WATSON
RESERVOIR OVAL APT 4C
NEW YORK, NY 10467


RAQUEL BENITEZ
7000 JACKSON STREET
APT 1
GUTTENBERG, NJ 07093


RATNESH DUBEY
236 WEST 15TH
13
NEW YORK, NY 10011


RAVEN ELLIS
14 RADDE PLACE
BROOKLYN, NY 11233


RAY HADNOT
811 WALTON AVE
F20
BRONX, NY 10451


RAYMOND FINK
230 WEST 24TH ST
NEW YORK, NY 10011


RAYMOND ROYBAL
40 TROUTMAN ST. APT. 1
BROOKLYN, NY 11206

RAYMOND WILLEY
9825 HORACE HARDING EXPY 18N
QUEENS, NY 11368


REBECCA BLOCK
300 EAST 75TH
APT 24N
NEW YORK, NY 10021


REBECCA CAMPBELL
419 HART ST.
NEW YORK, NY 11221


REBECCA GARCIA
159 ESSEX STREET
2B
NEW YORK, NY 10002


REBECCA MONTERO
231 E.117TH ST. APT. 1E
NEW YORK, NY 10035


RECEIVABLE MANAGEMENT SERVICES
PO BOX 932131
CLEVELAND, OH 44193


REMI BARBIER
252 2ND STREET
APT 4F
NEW YORK, NY 10012


RICARDO BRUNSTEIN
161 E. 25TH ST. APT 2B
NEW YORK, NY 10010


RICHARD AHRENS
21 TIMBERLAKE
LEVITTOWN, NY 11756


RICHARD BURNS
242 EAST 19TH ST
APT 5D
NEW YORK, NY 10003

RICHARD DAMICO
620 W 42ND ST
5-33H
NEW YORK, NY 10036


RICHARD DE HOXAR
40 CUMBERLAND STREET
APT 3B
BROOKLYN, NY 11205


RICHARD DURLING
410 FAIRVIEW AVE
RIDGEWOOD, NY 11385


RICHARD GUALTIERI
445 WEST 23RD STREET   APT #14F
NEW YORK, NY 10011


RICHARD IVES
302 WEST 11TH ST  APT2
NEW YORK, NY 10014


RICHARD KRUSE
434 W 20
UNIT 8
NEW YORK, NY 10010


RICHARD MIZAK
140 W 22ND ST
#6D
NEW YORK, NY 10011


RICHARD P. COUGHLIN
136 POWERS ST. 4A
NEW YORK, NY 11211


RICHARD SUZUKI
64-49 WETHEROLE STREET
REGO PARK, NY 11374


RICHARD WINGERT
240 WEST END AVE
NEW YORK, NY 10028

RICKI HALPERN
400 EAST 64TH STREET
APT 4D
NEW YORK, NY 10065


RIKA HENRY
333 RECTOR PLACE
APT 7B
NEW YORK, NY 10280


RITHA PIERRE
3165 NOSTARAND AVE. APT. 4M
NEW YORK, NY 11229


ROB CALDWELL
125 WEST  21 ST
NEW YORK, NY 10011


ROBBIE MCMILLIN
220 WEST 20TH STREET
NEW YORK, NY 10011


ROBEAR MP, LLC
PO BOX 118
NEW YORK, NY 10029


ROBERT BADILLO
2353 BEAUMONT
NEW YORK, NY 10458


ROBERT C. NGUYEN
1 RIVER PLACE
#3707
NEW YORK, NY 10036


ROBERT EISEMANN
182 WOLF ROAD
MELVILLE, NY 11747


ROBERT GAUL
140 NASSAU STREET APT 7A
NEW YORK, NY 10038

ROBERT GETSO
PO BOX 1043
OLD CHELSEA STATION
NEW YORK, NY 10113


ROBERT MAISONETT
2720 GRAND CONCOURSE
APT 256
BRONX, NY 10458


ROBERT MAUKSCH
125 OCEAN AVE. ^L
NEW YORK, NY 11225


ROBERT MCVEY
228 WEST 17TH STREET
APT 1A
NEW YORK, NY 10011


ROBERT OLMO
325 1ST. AVE.
APT. 3F
NEW YORK, NY 10003


ROBERT PERRY
6244 CATALINA DRIVE
NEW YORK, NY 29582


ROBERT SORRELL
2 EAST 30TH ST
NEW YORK, NY 10016


ROBERT SPORTER
455 EAST 14TH
NEW YORK, NY 10009


ROBERT TOBIN
47 ST NICHOLAS AVE
5C
NEW YORK, NY 10026


ROBERT VICTOR
32 W.40TH ST. APT. 4F
NEW YORK, NY 10018

ROBERT WILLIAMS
61 HORATIO ST
2G
NEW YORK, NY 10014


ROBIN KYIN
33 GREENWICH AVE
APT 4H
NEW YORK, NY 10014


ROBIN MACDONALD
212 5TH AVE
NEW YORK, NY 10003


ROCCO GARRAMONE
579 WEST 215 STREET  APT 10D
NEW YORK, NY 10034


RODNEY MCKENZIE
297 OCEAN AVE
APT 5C
BROOKLYN, NY 11255


RODOLFO VELA
163 W.18TH ST. APT. 5A
NEW YORK, NY 00010-0112


RODRIGO REZENDE
456 W 47TH ST
APT 4A
NEW YORK, NY 10036


ROGER JOHNSON
170 W 23RD ST APTZ
NEW YORK, NY 10011


ROGER JOSEPH
176 HANCOCK ST
BROOKLYN, NY 11216


ROLAND HAMILTON
240 EAST 10TH STREET
NEW YORK, NY 10003

RON KNOX
37 WEST 21ST
NEW YORK, NY 10010


RONALD CHAU
3007 COORP
NEW YORK, NY 11360


RONNIE ARROYO
146 SURF DRIVE UNIT 480
BRONX, NY 10473


ROSA ANDIA
30 WEST 18TH ST
NEW YORK, NY 10011


ROSA ESTHER LUNA
419 JEFFERSON AVE
APT 1R
BROOKLYN, NY 11221


ROSA PUERTO
274 HALL STREET
BROOKLYN, NY 11205


ROSE ELSE-MITCHELL
223 W 21ST
APT #3N
NEW YORK, NY 10011


RP MILLER
222 W 23RD STREET
NEW YORK, NY 10001


RUOLNN QIN
301 W. 57TH APT. 19E
NEW YORK, NY 10019


RUPERTO ARVELO
39 W.19TH ST. SUITE 601
NEW YORK, NY 10011

RUSSELL WARFIELD
345 WEST 145TH STREET
APT #11B-5
NEW YORK, NY 10031


RYAN BAXTER
2322 ADAM CLAYTON POWELL JR BLVD
APT 3B
NEW YORK, NY 10030


RYAN BERMAN
309 W 43RD ST.
APT 1
NEW YORK, NY 10036


RYAN CRAVEN
526 9TH AVE #2
NEW YORK, NY 10018


RYAN HEGEDUS
885 6TH AVE. #26A
NEW YORK, NY 10001


RYAN KINSER
1006 FULTON ST. APT.4
NEW YORK, NY 11238


RYAN SCHAEFER
357 W 55TH ST
NEW YORK, NY 10019


RYAN SMITH
315 W 33RD ST. APT 31H
NEW YORK, NY 10001


S. ASHER GELMAN
333 W.14TH ST. APT. 5
NEW YORK, NY 10011


SAFEENA ISHMAEL
47 FOSTER AVE
VALLEY STREAM, NY 11580

SALIM MAWANI
121 WEST 19TH STREET
APT 2C
NEW YORK, NY 10011


SAMANTHA WATTS
304 W 30TH ST
APT 18
NEW YORK, NY 10001


SANDRA G. LOPEZ-FLORES
315 AVE. C APT. 11E
NEW YORK, NY 10009


SANTOS CARRERO
30 SEAMAN AVE.
NEW YORK, NY 10035


SARA ARNELL
P.O. BOX 826
KATONAH, NY 10536


SARA CULLEN
219 W.20TH APT 5E
NEW YORK, NY 10011


SARA LEVY
121 WEST 19TH STREET
APT 6A
NEW YORK, NY 10011


SARAH BENTORCHA
27TH 6TH AVE
NEW YORK, NY 10011


SARAH GILES
18 STYVESANT OVAL
NEW YORK, NY 10021


SARAH KEATOR
715 LORIMER ST. APT. 2
BROOKLYN, NY 11211

SASKIA THODE
584 MORGAN AVE
#2R
BROOKLYN, NY 11222


SAVANNARITH CHY
365 EAST 193RD STREET
APT #3C
BRONX, NY 10458


SCOPE
560 W. MAIN STREET
SUITE C153
ALHAMBRA, CA 91801


SCOTT BRISCOE
6 CREST CT
HOPEWELL JCT
NEW YORK, NY 12533


SCOTT DREVNIG
64 W 9TH ST
NEW YORK, NY 10011


SCOTT LACKEY
15 W.24TH ST.
NEW YORK, NY 10011


SCOTT MARSHALL
319 W 18TH ST
APT 5G
NEW YORK, NY 10001


SCOTT WITTMAN
143 WEST 20TH STREET
APT #7
NEW YORK, NY 10011


SEAN ABRAMS
34-17 37TH STREET
APT #1
LONG ISLAND CITY, NY 11101

```
SEAN BENNETT
180 WEST 20TH ST.
APT #7H
NEW YORK, NY 10011


SEAN DOTSON
508 LYON RD.
NEW YORK, NY 07030


SEAN EVANS
969 43RD ST.
BROOKLYN, NY 11219


SEAN FINN
181 E 23RD
NEW YORK, NY 10010


SEAN KALISH
341 W 24 ST
19L
NEW YORK, NY 10011


SEAN REAN
666 GREENWICH STREET
APT 923
NEW YORK, NY 10014


SEAN ROBINSON
12 W 9TH ST.
APT 3A
NEW YORK, NY 10011


SEAN TARR
331 W57TH STREET
APT #345
NEW YORK, NY 10019


SEBASTIAN WHITE
247 WEST 15TH ST
NEW YORK, NY 10011


SERGEI SHIK
1733  WEST 3RD
NEW YORK, NY 11223
```

SERGEY AUBAKIROV
1733 WEST 3RD STREET
NEW YORK, NY 11223


SETH SCHIFFMAN
1465 E PUTNAM AVE
APT 502
OLD GREENWICH, CT 06870


SHAN ARUNACHALAM
4 W.21ST ST. APT. 8B
NEW YORK, NY 10010


SHANON QUAN
327 GRAND ST
#2
BROOKLYN, NY 11211


SHARON WEINBERG
175 WEST 12TH STREET
APT 10B
NEW YORK, NY 10011


SHAWN MORETON
306 WEST 48TH ST APT 17B
NEW YORK, NY 10036


SHERI PASQUARELLA
123 SIXTH AVE.
NEW YORK, NY 10023


SHERMAN TORRES
81 COLUMBIA ST. 11F
NEW YORK, NY 10002


SHESI XIE
121 WEST 19TH STREET
APT 2C
NEW YORK, NY 10011


SHLOMIT AZOULAY
201 E. 21ST ST.
NEW YORK, NY 10010

SHUAN MCKINLEY
22103 134TH RD
NEW YORK, NY 11413


SIDNEY COSTA
3521 28TH STREET
#7C
ASTORIA, NY 11106


SIERRA ANDERSON
561 TENTH AVENUE
APT 46 A
NEW YORK, NY 10036


SIYEL LEE
313 W 87TH ST
3B
NEW YORK, NY 10024


SKOT TULK
181 PROSPECT PARL WEST
1
NEW YORK, NY 11215


SLADE ELEVATOR INDUSTRIES, INC.
1101 BRISTOL RD.
MOUNTAINSIDE, NJ 07092


SOFIA COPPOLA
121 VARICK ST.
NEW YORK, NY 10013


SOO KIM
143 WEST 69TH ST. APT. 4D
NEW YORK, NY 10023


SPENCER (BANE) HUGHES
3026 23RD ST
APT 1
ASTORIA, NY 10011


SPYROS PAPAPETROS
416 WEST 23RD APT 6-D
NEW YORK, NY 10011

STACEY GOLDBERG
31 WEST 17TH
FLOOR 10
NEW YORK, NY 10011


STANLEY SAKAI
434A 13TH ST
BROOKLYN, NY 11215


STAPLES ADVANTAGE
DEPT NY
PO BOX 415256
BOSTON, MA 02241


STEFAN BASTI
401 W 24TH ST.
#14
NEW YORK, NY 10011


STEFAN BECKMAN
21 ASTOR PLACE
APT 7-H
NEW YORK, NY 10003


STEFANIE CAPUTO
43 WEST 16 APT 9E
NEW YORK, NY 10010


STEPHANIE BRODERICK
82 UNIVERSITY PLACE
NEW YORK, NY 10003


STEPHANIE KELMAN
28 WEST 26TH STREET
NEW YORK, NY 10010


STEPHEN ALTON
235 W. 22ND
NEW YORK, NY 10011


STEPHEN CHARLES LINCOLN
207 8TH AVENUE
APT 5S
NEW YORK, NY 10011

STEPHEN KANTOR
151 WEST 17 ST
#4G
NEW YORK, NY 10011


STEPHEN KLEINER
650 SIXTH AVE #5M
NEW YORK, NY 10011


STEPHEN KOWALSKI
15 CHERYL RD
PINE BROOK, NJ 07058


STEPHEN LINCOLN
207 EIGHTH AVE
APT 5S
NEW YORK, NY 10011


STEPHEN LONGORIA
15 WADSWORTH #3E NEW YORK NY
NEW YORK, NY 10033


STEPHEN ROBERTS
368 WEST 23RD ST #3F
NEW YORK, NY 10011


STEPHEN SCHWARTZ
52 LINDY AV
WHITE PLAINS, NY 10605


STEPHEN WOVNA
150 FENWAY AVE
NEW YORK, NY 08004


STEVE CENTENO
249 WEST 29TH ST  APT#3W
NEW YORK, NY 10001


STEVE STACY
310 PLEASANT AVENUE
APT 2
NEW YORK, NY 10035

STEVE WINE
344 WEST 23RD ST      APT 9A
NEW YORK, NY 10011


STEVEN DUKE
50 EAST 89TH ST #4G
NEW YORK, NY 10128


STEVEN GOLDSTEIN
151 W 21ST STREET
APT 9A
NEW YORK, NY 10011


STEVEN GOTTLIEB
667 S JUNE STREET
LOS ANGELES, CA 90005


STEVEN MCDONALD
301 WEST 107TH
5E
NEW YORK, NY 10025


STEVEN SCHNEIDER
140 7TH AVE
#4M
NEW YORK, NY 10011


STEVEN SELTZER
ONE IRVING PL
NEW YORK, NY 10003


STEVEN WINKELMAN
201 HIMROD ST
BROOKLYN, NY 11237


STEVIE LUSTIG
48 W 73RD APT 5A
NEW YORK, NY 10023


STUDIO SOFIELD
380 LAFAYETTE STREET
NEW YORK, NY 10003

SUMANA SETTI
50 MURRAY
1513
NEW YORK, NY 10007


SUNG YEON KIM
123 6 TH AVE.
NEW YORK, NY 10021


SURINDER AGGARWAL
920 JEFFERSON ST.
NEW JERSEY, NJ 07030


SUSAN BERG
222 WEST 23RD ST
NEW YORK, NY 10011


SUZANNE SUTTON
670 MANHATTAN
NEW YORK, NY 11222


TAL PLAISANCE
440 W 24TH ST
10F
NEW YORK, NY 10011


TALENTREEF, INC.
210 UNIVERSITY BLVD.
SUITE 300
DENVER, CO 80206


TAMAR FRUMKIN
315 E 73ST
NEW YORK, NY 10021


TARO MASUSHIO
183 GREEN STREET
BK, NY 11222


TARRELL MITCHELL
1622 PRESIDENT STREET
5E
NEW YORK, NY 11213

TATIANA JERINE
201 WEST 77 ST.
APT. 2E
NEW YORK, NY 10024


TAYLOR CURTIS
957 SENECA AVE
NEW YORK, NY 11385


TAYLOUR BALLARD
228 W 71ST
NEW YORK, NY 10023


TED KIM
150 W. 21ST.
APT 3C
NEW YORK, NY 10010


TED PORTER
351 W.4TH ST.
NEW YORK, NY 10014


TERESA PANICO
43 WEST 16TH ST.
NEW YORK, NY 10011


TERRANCE GRANNIS
501 E 87TH STREET
NEW YORK, NY 10128


TERRI BRATHWAITE
260 LINDEN BOULEVARD
NEW YORK, NY 11226


THADDEUS HARVEY
403  12 TH ST #3
BRKLYN, NY 11215


THAIN REVERT
123 6TH AVE.
NEW YORK, NY 10021

THIAGO BELMONT
567 W 91ST STREET
64
NEW YORK, NY 10024


THOMAS DIMSON
290 THIRD AVENUE
APT 14C
NEW YORK, NY 10010


THOMAS GALLAGHER
200 W 16TH 9J
NEW YORK, NY 10011


THOMAS MORA
200 W. 20TH ST #1508
NEW YORK, NY 10011


THOMAS WEI
160 E 38TH STREET #23B
NEW YORK, NY 10016


THOR ALBERTZ
214 WEST 16TH STREET
NEW YORK, NY 10011


TIFFANY JENELL NURSE
3674 THIRD AVE
2C
BRONX, NY 10456


TIM (DMYTRO) CARTER
36 ELDERT STREET
#2
BROOKYLN, NY 11207


TIM AARSEN
245 DEKALB AVENUE
#3
NEW YORK, NY 11205


TIM FETTEN
360 W. 22ND ST.
APT. 12E
NEW YORK, NY 10011

TIM GRAE
778 BECK STREET
NEW YORK, NY 10455


TIM KOVOLENKO
47 MCDOUGAL
NEW YORK, NY 11216


TIM MARTINEZ
14 IRVING AVE
BROOKLYN, NY 11237


TIM PAOLICELLI
310 W 20TH STREET D3
PHB
NEW YORK, NY 10011


TIM WILLIAMS
56 FORT WASHINGTON AVE
NEW YORK, NY 10032


TIME WARNER CABLE
BOX 223085
PITTSBURGH, PA 15251


TINA RHO
601 EAST 20TH 5F
NEW YORK, NY 10010


TOBY HANSSON
100 MANHATTAN AVE. APT. 2209
UNION CITY, NJ 07087


TOCHTLI GARCIA
601 EAST 19TH ST
APT 3R
NEW YORK, NY 11226


TODD WEATHERFORD
328 WEST 19TH ST    APT #6C
NEW YORK, NY 10011


TOMMI IAIONE
133 W 22ND ST
NEW YORK, NY 10011

TOMMY ALLEN
121 WEST 20TH
NEW YORK, NY 10011


TOMMY JOHNSON
240 E.27TH ST.
NEW YORK, NY 10016


TOMMY LIANG
1727 80TH ST.
NEW YORK, NY 11214


TONY FRANKENBERG
246 7TH ST
BROOKLYN, NY 11215


TONY SPEARS
570 W 204TH ST
#4A
NEW YORK, NY 10034


TONY VUONG
165 WEST 4TH STREET
23
NEW YORK, NY 10014


TRAVIS DECKER
486 BROOKLYN AVE
APT D1
BROOKLYN, NY 11225


TRISTAN J. SHULER
211 W 149TH STREET
APT 1C
NEW YORK, NY 10039


TROY COLEMAN
893 CROTONA PARK
NEW YORK, NY 10460


TYLER BORING
321 W.21ST ST #2B
NEW YORK, NY 10011

TYLER BRANDON
235 JEFFERSON AVE
#2
BROOKLYN, NY 11216


TYLER SHERRIER
551 WEST 170TH STREET
APT 18
NEW YORK, NY 10032


TYLER WARD
257 W 12TH STREET
APT 4E
NEW YORK, NY 10014


UNITED LAUNDRY & LINEN CORP.
PO BOX 266
CLIFFSIDE PARK, NJ 07010


URI SHIZER
415 WEST 23RD
NEW YORK, NY 10010


VAL DELOSREYES
547 THROOP AVE
BROOKLYN, NY 11216


VALERIE STEMPLER
30 WEST 18TH ST #10E
NEW YORK, NY 10011


VASSOS VOSS
100 THAYER STREET
APT 2K
NEW YORK, NY 10040


VICTOR SELF
200 CLINTON ST
#4D
BROOKLYN, NY 11201


VICTORIA PATRICK
13225 MAPLE AVE
NEW YORK, NY 11355

VINCE MARITATO
14 DEBORAH LOOP
STATEN ISLAND, NY 10312


VINCENT LAUZIERE
352 WEST 15TH STREET
NEW YORK, NY 10011


VINNY CELEIRO
15 WADSWORTH AVE. #4C
NEW YORK, NY 10033


VITO BABINO
143 WEST 21ST STREET
NEW YORK, NY 10011


VITTORIO CONTE
255 WEST 8TH AVE
NEW YORK, NY 10011


VIVIAN BARONE
50 SUTTON PL SOUTH
NEW YORK, NY 10022


VLADIMER NEDOBITKO
1733 WEST 3RD STREET
NEW YORK, NY 11223


W.B. MASON CO., INC.
PO BOX 981101
BOSTON, MA 02298


WAI BIN AU
8 SPRING STREET 3FW
NEW YORK, NY 10012


WALTER ARMSTRONG
182 AVE B
#131
NEW YORK, NY 10009


WARREN PHILLIPS JR.
1330 1ST AVE
209
NEW YORK CITY, NY 10021

WASHINGTON QUINONEZ
356 LAFAYETTE AV
2F
BROOKLYN, NY 11238


WAYMAN THOMAS
100 WEST 15TH ST
2B
NEW YORK, NY 10011


WESLEY BENTLEY
6 WHALE ROCK
EAST HAMPTON, NY 11937


WESTERN PEST SERVICES
483 10TH AVENUE
SUITE 100 NORTH
NEW YORK, NY 10018


WILLIAM "BILLY" SHELTON
140 WEST 122 STREET
NEW YORK, NY 10011


WILLIAM (BILLY) FURNARO
7406 21ST AVE
NEW YORK, NY 11370


WILLIAM C. GALLAGHER
651 E 14TH STREET
1B
NEW YORK, NY 10009


WILLIAM CRUZ
506 W.150TH APT.5E
NEW YORK, NY 10031


WILLIAM HEUSLEIN
145 W. 79TH STREET
NEW YORK, NY 10024


WILLIAM KAPFER
1080 MADISON AVE
7B
NEW YORK, NY 10028

WILLIAM STEWART
236 W 15ST
NEW YORK, NY 10011


WILLIAM TABAKA
270 W 19TH STREET
#3A
NEW YORK, NY 10011


WORAPON BOONMATORY
1340 QUEENS BLVD
NEW YORK, NY 10065


WORAVUI (STEVEN) KONGCHULAKUL
54 LOUISA ST.
BROOKLYN, NY 11218


WYLE DEHAN
68 W. 10TH ST.
#21
NEW YORK, NY 10011


XAVIER GOTTI
321 W21ST
NEW YORK, NY 10011


XI ZHAO
84-19 56 AVE. FL3
ELMHURST, NY 11373


XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


XU  YIN OU
68A  SHARON ST
BROOKLYN, NY 11211


XU ZHOU
183 THOMPSON ST
NEW YORK, NY 10012


YAGODA JOSEPH
22 PETER LANE
NEW YORK, NY 11040

YAMIL ROSARIO
418 17TH ST
NEW YORK, NY 10011


YAN XI FENG
108 MADISON ST. 14
NEW YORK, NY 10002


YANNI BURTON
602 WEST 157TH STREET
2B
NEW YORK, NY 10032


YASIR DHANNOON
505 WEST 37TH
2410
NEW YORK, NY 10018


YASMINE RAMEAU
90-53 185TH ST
HOLLIS, NY 11423


YAZ FUKUOKA
360 WEST 34TH STREET
NEW YORK, NY 10001


YING WEI
112 WEST 15TH STREET
APT 6
NEW YORK, NY 10011


YU YEON KIM
526 W 26TH STREET
NEW YORK, NY 10001


YUKA NAGAI
1115 45TH AVE.
NEW YORK, NY 11101


YUSEF BROWN
199-16 116 AVENUE
SAINT ALBANS, NY 11412

YVETTE GAUDIER-JABAUT
370 LOCKHART MTN RD
NEW YORK, NY 10003


ZACH LEATHERMAN
724 MYRTLE AVE
NEW YORK, NY 11205


ZACH UDKO
55 W 26TH ST. APT 34I
NEW YORK, NY 10010


ZACK OVERTON
17 WEST 100TH ST. 3E
NEW YORK, NY 10025


ZACK WINOKUR
165 W.20TH ST. 6E
NEW YORK, NY 10011


ZACKERY MCKENZIE
25 KINGSLAND 1L
NEW YORK, NY 11211


ZE CHEN
105 W.29
NEW YORK, NY 10001


ZENA MOLAMOHAMMADI
3 WEST 36TH STREET
APT 20A
NEW YORK, NY 10018


ZENON GALA
39-75 62ND STREET
WOODSIDE, NY 11377

# United States Bankruptcy Court
## Southern District of New York

In re    **Club Ventures Limelight LLC**

Debtor(s)

Case No. _____

Chapter    **7**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Club Ventures Limelight LLC**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**LBN Holdings, LLC**
**745 Fifth Avenue**
**New York, NY 10151**

**Praesidian II Corp.**
**2 Madison Avenue**
**Larchmont, NY 10538**

**Praesidian II-A Corp.**
**2 Madison Avenue**
**Larchmont, NY 10538**

☐ None [*Check if applicable*]

**December 30, 2016**

Date

**/s/ Sanford P. Rosen**

**Sanford P. Rosen (SR-4966)**

Signature of Attorney or Litigant

Counsel for    **Club Ventures Limelight LLC**

**Rosen & Associates, P.C.**
**747 Third Avenue**
**Floor 20**
**New York, NY 10017-2803**
**(212) 223-1100 Fax:(212) 223-1102**
**srosen@rosenpc.com**